| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| METROMEDIA ENERGY NJ | 6 INDUSTRIAL WAY | EATONTOWN | NJ | 07724 | NATURAL GAS | 7788679100 |
| METROMEDIA ENERGY NJ | 6 INDUSTRIAL WAY | EATONTOWN | NJ | 07724 | NATURAL GAS | 4093716104 |
| METROMEDIA ENERGY NJ | 6 INDUSTRIAL WAY | EATONTOWN | NJ | 07724 | NATURAL GAS | 6133799109 |
| METROMEDIA ENERGY NJ | 6 INDUSTRIAL WAY | EATONTOWN | NJ | 07724 | NATURAL GAS | 1851117006 |
| METROMEDIA ENERGY NJ | 6 INDUSTRIAL WAY | EATONTOWN | NJ | 07724 | NATURAL GAS | 5182560108 |
| METROMEDIA ENERGY NJ | 6 INDUSTRIAL WAY | EATONTOWN | NJ | 07724 | NATURAL GAS | 3503802107 |
| MIDDLEBOROUGH GAS & ELECTRIC DEPT MA | 32 SOUTH MAIN STREET | MIDDLEBOROUGH | MA | 02346 | ELECTRIC | 22004659 05 |
| MIDDLEBOROUGH GAS & ELECTRIC DEPT MA | 32 SOUTH MAIN STREET | MIDDLEBOROUGH | MA | 02346 | NATURAL GAS | 22004659 05 |
| MIDDLEBOROUGH GAS & ELECTRIC DEPT MA | 32 SOUTH MAIN STREET | MIDDLEBOROUGH | MA | 02346 | OTHER SERVICES | 22004659 05 |
| MIDDLEBOROUGH GAS & ELECTRIC DEPT MA | 32 SOUTH MAIN STREET | MIDDLEBOROUGH | MA | 02346 | ELECTRIC | 22004660 02 |
| MIDDLETOWN TOWNSHIP, SEWER AUTHORITY, PA | 27 N PENNELL RD | LIMA | PA | 19037 | SEWER | 6040 |
| MILFORD SEWER DEPT. MA | 66 DILLA ST | MILFORD | MA | 01757 | SEWER | 7-7897(S) |
| MILFORD WATER COMPANY | 66 DILLA ST | MILFORD | MA | 01757 | WATER | 0000200 |
| MILFORD WATER COMPANY | 66 DILLA ST | MILFORD | MA | 01757 | WATER | 7-7897T |
| MONTGOMERY TOWNSHIP MUNICIPAL SEWER AUTH | 1001 STUMP ROAD | MONTGOMERYVILLE | PA | 18936-9605 | SEWER | 05-09045 |
| MORRISVILLE MUNICIPAL AUTHORITY | 35 UNION ST | MORRISVILLE | PA | 19067 | SEWER | 010440 |
| MORRISVILLE MUNICIPAL AUTHORITY | 35 UNION ST | MORRISVILLE | PA | 19067 | WATER | 010440 |
| MUNICIPAL AUTHORITY OF HAZLE TOWNSHIP | 1060 A N PEACE ST | HAZLETON | PA | 18201 | SEWER | 0504 |
| NALCO COMPANY | P O BOX 640863 | PITTSBURGH | PA | 15264-0863 | WASTE DISPOSAL | |
| NARRAGANSETT BAY COMMISSION | P O BOX 9668 | PROVIDENCE | RI | 02940 | SEWER | 12413 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NARRAGANSETT BAY COMMISSION | P O BOX 9668 | PROVIDENCE | RI | 02940 | SEWER | 68811 |
| NASHUA WASTE WATER SYSTEM | PO BOX 3840 | NASHUA | NH | 03061-3840 | SEWER | 01959701 |
| NATIONAL GRID - 11740 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 0100013581710589275 |
| NATIONAL GRID - 11740 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 0100011273110351805 |
| NATIONAL GRID - 11740 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 0100027496911603275 |
| NATIONAL GRID - 11740 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 0100004814211595192 |
| NATIONAL GRID - 11740 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 0200075549621222427 |
| NATIONAL GRID - 11740 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 0100093132811703794 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 40469-65015 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 52929-04007 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 38628-41006 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 52972-08019 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 64482-47001 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 50719-76009 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 90359-57011 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 78218-34009 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 27073-25006 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 03195-78008 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 84145-39010 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 25362-54003 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 76238-50007 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 14432-81008 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 39315-77000 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 38433-94000 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 26480-23001 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 76754-45009 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 25226-75003 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 78566-67007 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 51319-86005 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 03035-70005 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 40998-40001 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 14007-40008 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 50285-22004 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 75321-53028 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 87802-77007 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 75481-72002 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 90362-83010 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 38073-53003 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 28357-34008 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 76257-10006 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 88730-87022 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 01865-43000 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 02638-50004 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 03302-33013 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 77704-02006 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 41018-90004 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 27668-62008 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 62832-32008 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 02403-35004 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 90523-35000 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 03032-81012 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 62957-92000 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 90517-83002 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 28064-84017 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 50719-89006 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 38261-31009 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 63574-41006 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 63354-67006 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 25167-90008 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 75300-32008 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 52583-28009 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 51666-07008 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 14047-59003 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 89570-56001 |
| NATIONAL GRID - MASSACHUSETTS/11737 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 88852-83052 |
| NATIONAL GRID - NEW HAMPSHIRE/11738 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 51327-04007 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 69448-49107 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 61914-33106 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 61914-33106 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 87612-20104 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 87612-20104 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 32900-87109 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 32900-87109 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 22140-16101 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 22140-16101 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 46514-07102 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 46514-07102 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 62848-49105 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 62848-49105 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 05850-99109 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 05850-99109 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 72862-78105 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 72862-78105 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 88938-38105 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 88938-38105 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 24538-19104 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 77886-79100 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 77886-79100 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 40937-16104 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 40937-16104 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 61337-99109 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 61337-99109 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 18511-17006 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 18511-17006 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 38314-28108 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 51825-60108 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 51825-60108 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 35038-02107 |
| NATIONAL GRID - NEW YORK/11742 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 35038-02107 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 43674-21130 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 49289-10390 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 50220-17380 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 52594-17110 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 47034-18550 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 47540-16030 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 52718-20530 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 44618-12670 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 49024-21100 |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 58664-10480 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 45630-11590 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 45736-16930 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 48220-10120 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 56434-11170 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 52562-26770 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 52740-16480 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 55136-23920 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 51046-10810 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 42846-18250 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 52018-23890 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 54654-11890 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 54040-10570 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 47540-14650 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 40118-17110 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 50022-13570 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 49326-15670 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 55814-21940 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 43564-11470 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 56434-17680 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 57378-26140 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 42218-11620 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 40630-19720 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 47540-21610 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 54420-19210 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 43940-19812 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 51670-15900 |
| NATIONAL GRID - NEWARK/11735 | PROCESSING CENTER | WOBURN | MA | 01807 | NATURAL GAS | 53914-11311 |
| NATIONAL GRID - RHODE ISLAND/11739 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 01120-10009 |
| NATIONAL GRID - RHODE ISLAND/11739 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 78628-10005 |
| NATIONAL GRID - RHODE ISLAND/11739 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 27157-92002 |
| NATIONAL GRID - RHODE ISLAND/11739 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 28786-39002 |
| NATIONAL GRID - RHODE ISLAND/11739 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 64723-55003 |
| NATIONAL GRID - RHODE ISLAND/11739 | PROCESSING CENTER | WOBURN | MA | 01807 | ELECTRIC | 04111-79005 |
| NEW ENGLAND DISPOSAL TECHNOLOGIES INC | 83 GILMORE DRIVE | SUTTON | MA | 01590 | WASTE DISPOSAL | |
| NEW ENGLAND GAS COMPANY/219501 | 100 WEYBOSSET ST | PROVIDENCE | RI | 02903 | NATURAL GAS | 0300083563121956318 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NEW ENGLAND GAS COMPANY/219501 | 100 WEYBOSSET ST | PROVIDENCE | RI | 02903 | NATURAL GAS | 0300083563421956349 |
| NEW HAMPSHIRE ELECTRIC COOPERATIVE, INC. | 579 TENNEY MOUNTAIN HIGHWAY | PLYMOUTH | NH | 03264 | ELECTRIC | 5598500510 |
| NEW JERSEY AMERICAN WATER COMPANY/371331 | 500 GROVE ST | HADDON HTS | NJ | 08035 | WATER | 18-1021573-9 |
| NEW JERSEY AMERICAN WATER COMPANY/371331 | 500 GROVE ST | HADDON HTS | NJ | 08035 | WATER | 18-0905098-0 |
| NEW JERSEY AMERICAN WATER/371476 | 500 GROVE ST | HADDON HTS | NJ | 08035 | WATER | 53-0264868-7 |
| NOBLE AMERICAS ENERGY SOLUTIONS | P O BOX 641214 | DETROIT | MI | 48264 | ELECTRIC | 279997 |
| NOBLE AMERICAS ENERGY SOLUTIONS | P O BOX 641214 | DETROIT | MI | 48264 | ELECTRIC | 243264 |
| NOBLE AMERICAS ENERGY SOLUTIONS | P O BOX 641214 | DETROIT | MI | 48264 | ELECTRIC | 279999 |
| NOBLE AMERICAS ENERGY SOLUTIONS | P O BOX 641214 | DETROIT | MI | 48264 | ELECTRIC | 280000 |
| NOBLE AMERICAS ENERGY SOLUTIONS | P O BOX 641214 | DETROIT | MI | 48264 | ELECTRIC | 280001 |
| NOBLE AMERICAS ENERGY SOLUTIONS | P O BOX 641214 | DETROIT | MI | 48264 | ELECTRIC | 279998 |
| NORBERT E MITCHELL CO INC | 7 FEDERAL ROAD, PO BOX 186 | DANBURY | CT | 06813-0186 | OTHER FUELS | |
| NORBERT E. MITCHELL CO INC | 7 FEDERAL ROAD, PO BOX 186 | DANBURY | CT | 06813 | OTHER FUELS | 122477 |
| NORTH CONWAY WATER PRECINCT | SEAVEY ST | N CONWAY | NH | 03860 | WATER | 001985/0021717 Backflow |
| NORTH CONWAY WATER PRECINCT | SEAVEY ST | N CONWAY | NH | 03860 | WATER | 001985/002614 Irrigation BKFL |
| NORTH CONWAY WATER PRECINCT | SEAVEY ST | N CONWAY | NH | 03860 | SEWER | 01985 |
| NORTH CONWAY WATER PRECINCT | SEAVEY ST | N CONWAY | NH | 03860 | WATER | 01985 |
| NORTH CONWAY WATER PRECINCT | SEAVEY ST | N CONWAY | NH | 03860 | WATER | 01985 Irrigation |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NORTH CORNWALL TOWNSHIP, PA | N 320 S 18TH ST | LEBANON | PA | 17042 | SEWER | 22377-22377 |
| NORTH COVENTRY MUNICIPAL AUTHORITY | 1485 E SCHUYLKILL RD | POTTSTOWN | PA | 19464 | SEWER | 133-0112-00M (Sewer) |
| NORTH COVENTRY WATER AUTHORITY | 1485 E SCHUYLKILL RD | POTTSTOWN | PA | 19464 | WATER | 133-0112-00M (Water) |
| NORTH PENN WATER AUTHORITY | P O BOX 1659 | LANSDALE | PA | 19446 | WATER | 530069-130789 |
| NORTH SAGAMORE WATER DISTRICT | 14 SQUANTO RD | SAGAMORE BEACH | MA | 02562 | WATER | 0777 |
| NORTH WALES WATER AUTHORITY | 200 W WALNUT ST | NORTH WALES | PA | 19454 | WATER | 40175100 |
| NORTHBRIDGE DPW - SEWER DIV. | 7 MAIN ST | WHITINSVILLE | MA | 01588 | SEWER | 8-0160 / Sewer |
| NORWICH PUBLIC UTILITIES | 173 N MAIN ST | NORWICH | CT | 06360 | ELECTRIC | 520546-129926 |
| NORWICH PUBLIC UTILITIES | 173 N MAIN ST | NORWICH | CT | 06360 | NATURAL GAS | 520546-129926 |
| NORWICH PUBLIC UTILITIES | 173 N MAIN ST | NORWICH | CT | 06360 | SEWER | 520546-129926 |
| NORWICH PUBLIC UTILITIES | 173 N MAIN ST | NORWICH | CT | 06360 | WATER | 520546-129926 |
| NORWICH PUBLIC UTILITIES | 173 N MAIN ST | NORWICH | CT | 06360 | ELECTRIC | 527563-129926 |
| NORWICH PUBLIC UTILITIES | 173 N MAIN ST | NORWICH | CT | 06360 | ELECTRIC | 514858-122248 |
| NORWICH PUBLIC UTILITIES | 173 N MAIN ST | NORWICH | CT | 06360 | NATURAL GAS | 514858-122248 |
| NORWICH PUBLIC UTILITIES | 173 N MAIN ST | NORWICH | CT | 06360 | SEWER | 514858-122248 |
| NORWICH PUBLIC UTILITIES | 173 N MAIN ST | NORWICH | CT | 06360 | WATER | 514858-122248 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1114 199 0017 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2623 057 1007 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1049 021 0027 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1063 051 0013 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1061 339 0011 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1069 977 0011 |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1221 597 0018 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1221 598 0017 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2598 868 1000 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1646 533 0013 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1064 709 0017 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2667 987 1009 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1128 572 0014 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2572 773 1009 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1224 205 0016 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1224 205 0024 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1225 608 0016 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1056 173 0010 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1047 123 0010 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1099 044 0025 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1099 044 1031 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2566 829 1005 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2569 924 1003 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1449 603 0017 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1449 604 0016 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2586 638 1004 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1426 745 0014 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1426 746 0013 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1325 312 0011 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2639 983 1002 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1224 475 0019 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1224 475 0027 |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2657 024 1005 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1022 137 0017 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1503 723 0016 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 1603 118 0017 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2645 913 1020 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 2752 946 0019 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 1629 913 0027 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2778 355 0026 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | NATURAL GAS | 2778 355 0042 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2561 912 1038 |
| NSTAR/660369 | 800 BOYLSTON STREET | BOSTON | MA | 02199 | ELECTRIC | 2827 065 0022 |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | 81 STATE ST STEPHENS SQUARE | BINGHAMTON | NY | 13901 | ELECTRIC | 1001-3238-349 |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | 81 STATE ST STEPHENS SQUARE | BINGHAMTON | NY | 13901 | ELECTRIC | 1001-3238-349 |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | 81 STATE ST STEPHENS SQUARE | BINGHAMTON | NY | 13901 | NATURAL GAS | 1001-3238-349 |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | 81 STATE ST STEPHENS SQUARE | BINGHAMTON | NY | 13901 | NATURAL GAS | 1001-3238-349 |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | 81 STATE ST STEPHENS SQUARE | BINGHAMTON | NY | 13901 | ELECTRIC | 1001-0549-896 |
| OAKLEAF WASTE MANAGEMENT LLC | 36821 EAGLE WAY | CHICAGO | IL | 60678-1368 | WASTE DISPOSAL | |
| ORANGE AND ROCKLAND UTILITIES (O&R) | ONE BLUE HILL PLAZA | PEARL RIVER | NY | 10965 | ELECTRIC | 61853-57006 |
| ORANGE COUNTY UTILITIES | P O BOX 312 | ORLANDO | FL | 32802 | OTHER SERVICES | 6949595119 |
| ORANGE COUNTY UTILITIES | P O BOX 312 | ORLANDO | FL | 32802 | SEWER | 6949595119 |
| ORANGE COUNTY UTILITIES | P O BOX 312 | ORLANDO | FL | 32802 | WATER | 6949595119 |
| ORLANDO UTILITIES COMMISSION | P O BOX 918056 | ORLANDO | FL | 32891 | SEWER | 3855710001 |

47

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| ORLANDO UTILITIES COMMISSION | P O BOX 918056 | ORLANDO | FL | 32891 | WATER | 3855710001 |
| PALMER WATER DEPARTMENT, MA | FIRE DISTRICT NO 1 | PALMER | MA | 1069 | WATER | 082200 |
| PAWTUCKET WATER SUPPLY BOARD | P.O. BOX 1264 | PROVIDENCE | RI | 02901 | WATER | 32957-122970 |
| PAWTUCKET WATER SUPPLY BOARD | P.O. BOX 1264 | PROVIDENCE | RI | 02901 | WATER | 32959-243370 |
| PEABODY MUNICIPAL LIGHT PLANT | P O BOX 3047 | PEABODY | MA | 01960 | ELECTRIC | 222291 |
| PEABODY MUNICIPAL LIGHT PLANT | P O BOX 3047 | PEABODY | MA | 01960 | OTHER SERVICES | 222291 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 27352-01809 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 27439-01101 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | NATURAL GAS | 33627-01003 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 55282-01208 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | NATURAL GAS | 55282-01208 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 79296-00702 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 76939-00505 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 85105-00808 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 72244-00201 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 78405-00203 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 17566-01303 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | NATURAL GAS | 98100-00600 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 86251-01709 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | NATURAL GAS | 86251-01709 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 39116-00205 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | NATURAL GAS | 39116-00205 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 60901-01600 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | NATURAL GAS | 60901-01600 |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 17837-00307 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | NATURAL GAS | 17837-00307 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 24431-01703 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | NATURAL GAS | 24431-01703 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 86805-01201 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | NATURAL GAS | 86805-01201 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | ELECTRIC | 21354-00400 |
| PECO/37629 | 2301 MARKET STREET, S12-2 | PHILADELPHIA | PA | 19101 | NATURAL GAS | 21354-00400 |
| PENNICHUCK WATER WORKS, INC. | P.O. BOX 448 | NASHUA | NH | 03061-0448 | WATER | 100019597-26068 |
| PENNICHUCK/TOWN OF AMESBURY | P.O. BOX 448 | NASHUA | NH | 03061-0448 | SEWER | 400203891-79449 |
| PENNICHUCK/TOWN OF AMESBURY | P.O. BOX 448 | NASHUA | NH | 03061-0448 | WATER | 400203891-79449 |
| PENNSYLVANIA-AMERICAN WATER COMPANY | P.O. BOX 371326 | PITTSBURGH | PA | 15250-7321 | WATER | 24-0681375-4 |
| PENNSYLVANIA-AMERICAN WATER COMPANY | P.O. BOX 371326 | PITTSBURGH | PA | 15250-7321 | WATER | 24-0336068-4 |
| PENNSYLVANIA-AMERICAN WATER COMPANY | P.O. BOX 371326 | PITTSBURGH | PA | 15250-7321 | WATER | 24-0432720-3 |
| PENNSYLVANIA-AMERICAN WATER COMPANY | P.O. BOX 371326 | PITTSBURGH | PA | 15250-7321 | WATER | 24-0675930-4 |
| PENNSYLVANIA-AMERICAN WATER COMPANY | P.O. BOX 371326 | PITTSBURGH | PA | 15250-7321 | WATER | 24-0637992-1 |
| PENNSYLVANIA-AMERICAN WATER COMPANY | P.O. BOX 371326 | PITTSBURGH | PA | 15250-7321 | WATER | 24-0541458-8 |
| PENNSYLVANIA-AMERICAN WATER COMPANY | P.O. BOX 371326 | PITTSBURGH | PA | 15250-7321 | WATER | 24-0542243-3 |
| PHILADELPHIA GAS WORKS | 4512 PAUL STREET | PHILADELPHIA | PA | 19124 | NATURAL GAS | 0326274552 |
| PLAINVILLE SEWER FUND | REVENUE COLLECTION OFFICE | PLAINVILLE | CT | 6062 | SEWER | 0366900 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| PORTLAND WATER DISTRICT - ME | P O BOX 6800 | LEWISTON | ME | 04243 | SEWER | 162587-01 |
| PORTLAND WATER DISTRICT - ME | P O BOX 6800 | LEWISTON | ME | 04243 | WATER | 162587-01 |
| PORTLAND WATER DISTRICT - ME | P O BOX 6800 | LEWISTON | ME | 04243 | WATER | 177359-01 |
| PORTLAND WATER DISTRICT - ME | P O BOX 6800 | LEWISTON | ME | 04243 | SEWER | 127434-04 |
| PORTLAND WATER DISTRICT - ME | P O BOX 6800 | LEWISTON | ME | 04243 | WATER | 127434-04 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 37037-15247 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 49920-80005 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 18900-28002 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 84490-72000 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 89590-67002 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 09611-11008 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 69230-81025 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 08952-35364 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 23150-43006 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 88641-18005 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 07595-12420 |
| PPL UTILITIES/ALLENTOWN/25222 | TWO NORTH NINTH STREET | ALLENTOWN | PA | 18101 | ELECTRIC | 01960-53004 |
| PROGRESS ENERGY FLORIDA, INC. | 3201 34TH STREET SOUTH | ST PETERSBURG | FL | 33733 | ELECTRIC | 00109 36062 |
| PROGRESS ENERGY FLORIDA, INC. | 3201 34TH STREET SOUTH | ST PETERSBURG | FL | 33733 | OTHER SERVICES | 00109 36062 |
| PROGRESS ENERGY FLORIDA, INC. | 3201 34TH STREET SOUTH | ST PETERSBURG | FL | 33733 | ELECTRIC | 10052 86476 |
| PROGRESS ENERGY FLORIDA, INC. | 3201 34TH STREET SOUTH | ST PETERSBURG | FL | 33733 | ELECTRIC | 22716 73004 |
| PROGRESS ENERGY FLORIDA, INC. | 3201 34TH STREET SOUTH | ST PETERSBURG | FL | 33733 | ELECTRIC | 07285 98418 |
| PROGRESS ENERGY FLORIDA, INC. | 3201 34TH STREET SOUTH | ST PETERSBURG | FL | 33733 | ELECTRIC | 74832 14005 |
| PROVIDENCE WATER | P O BOX 1456 | PROVIDENCE | RI | 02901 | WATER | 429266 |
| PROVIDENCE WATER | P O BOX 1456 | PROVIDENCE | RI | 02901 | WATER | 319339 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLAZA | NEWARK | NJ | 07101 | ELECTRIC | 65 870 425 03 |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLAZA | NEWARK | NJ | 07101 | NATURAL GAS | 65 870 425 03 |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLAZA | NEWARK | NJ | 07101 | ELECTRIC | 65 791 074 05 |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLAZA | NEWARK | NJ | 07101 | NATURAL GAS | 65 791 074 05 |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLAZA | NEWARK | NJ | 07101 | NATURAL GAS | 65 442 252 07 |
| PUBLIC SERVICE OF NEW HAMPSHIRE/638 | P O BOX 360 | MANCHESTER | NH | 03105 | ELECTRIC | 56659111090 |
| PUBLIC SERVICE OF NEW HAMPSHIRE/638 | P O BOX 360 | MANCHESTER | NH | 03105 | ELECTRIC | 56641841028 |
| PUBLIC SERVICE OF NEW HAMPSHIRE/638 | P O BOX 360 | MANCHESTER | NH | 03105 | ELECTRIC | 56995931094 |
| PUBLIC SERVICE OF NEW HAMPSHIRE/638 | P O BOX 360 | MANCHESTER | NH | 03105 | ELECTRIC | 56029911088 |
| PUBLIC SERVICE OF NEW HAMPSHIRE/638 | P O BOX 360 | MANCHESTER | NH | 03105 | ELECTRIC | 56864680095 |
| PUBLIC SERVICE OF NEW HAMPSHIRE/638 | P O BOX 360 | MANCHESTER | NH | 03105 | ELECTRIC | 56545790073 |
| PUBLIC SERVICE OF NEW HAMPSHIRE/638 | P O BOX 360 | MANCHESTER | NH | 03105 | ELECTRIC | 56723090007 |
| PUBLIC SERVICE OF NEW HAMPSHIRE/638 | P O BOX 360 | MANCHESTER | NH | 03105 | ELECTRIC | 56776301061 |
| PUNDERSON OIL | 60 HANNON ST | SPRINGFIELD | MA | 01105 | OTHER FUELS | 828858 |
| QUEENSBURY WATER | 742 BAY RD | QUEENSBURY | NY | 12804 | WATER | 670049 |
| QUEENSBURY WATER | 742 BAY RD | QUEENSBURY | NY | 12804 | SEWER | 670049DM |
| RAYNHAM CENTER WATER DISTRICT | | | | | WATER | 1402 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE | NEW HAVEN | CT | 06511-5966 | WATER | 210775912 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE | NEW HAVEN | CT | 06511-5966 | WATER | 210482295 |

51

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE | NEW HAVEN | CT | 06511-5966 | WATER | 210189973 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE | NEW HAVEN | CT | 06511-5966 | WATER | 210190252 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE | NEW HAVEN | CT | 06511-5966 | WATER | 211008693 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE | NEW HAVEN | CT | 06511-5966 | WATER | 211103924 |
| SARASOTA COUNTY ENVIRONMENTAL SERVICES | PO BOX 2553 | SARASOTA | FL | 34230-2553 | SEWER | 260843-15864 |
| SARASOTA COUNTY ENVIRONMENTAL SERVICES | PO BOX 2553 | SARASOTA | FL | 34230-2553 | WATER | 260843-15864 |
| SCRANTON SEWER AUTHORITY | 312-314 ADAMS AVE | SCRANTON | PA | 18503 | SEWER | S-310-097-00 |
| SEEKONK WATER DISTRICT | 50 WATER LANE | SEEKONK | MA | 02771 | WATER | 000000003996 |
| SELCO - 9258 | | | | | ELECTRIC | 91008005-001 |
| SOUTH ABINGTON TOWNSHIP | 104 SHADY LANE RD | CHINCHILLA | PA | 18410 | SEWER | 0607.1 |
| SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK RD | S BURLINGTON | VT | 05403 | SEWER | 1162 |
| SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK RD | S BURLINGTON | VT | 05403 | WATER | 1162 |
| SOUTH HADLEY ELECTRIC DEPT | 85 MAIN ST | S HADLEY | MA | 1075 | ELECTRIC | E 011743 2 |
| SOUTH JERSEY GAS COMPANY | ROUTE 54 & SOUTH JERSEY PLAZA | FOLSOM | NJ | 08037 | NATURAL GAS | 2 15 37 0092 0 7 |
| SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTH | 345 CRISWELL DR | BOILING SPRING | PA | 17007- | SEWER | 015046 |
| SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTH | 345 CRISWELL DR | BOILING SPRING | PA | 17007- | WATER | 015046 |
| SOUTHERN CONNECTICUT GAS (SCG) | P O BOX 1999 | AUGUSTA | ME | 04332-1999 | NATURAL GAS | 247979-176219 |
| SOUTHERN CONNECTICUT GAS (SCG) | P O BOX 1999 | AUGUSTA | ME | 04332-1999 | NATURAL GAS | 247979-176169 0 |
| SOUTHERN CONNECTICUT GAS (SCG) | P O BOX 1999 | AUGUSTA | ME | 04332-1999 | NATURAL GAS | 247982-178248 6 |
| SOUTHERN CONNECTICUT GAS (SCG) | P O BOX 1999 | AUGUSTA | ME | 04332-1999 | NATURAL GAS | 417497-215915 1 |
| SOUTHERN CONNECTICUT GAS (SCG) | P O BOX 1999 | AUGUSTA | ME | 04332-1999 | NATURAL GAS | 247979-176189 6 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| SOUTHINGTON BOARD OF WATER COMMISSIONERS | P O BOX 111 | SOUTHINGTON | CT | 06489 | WATER | 108255 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 1091778185 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 918030008 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 276500000 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 0311397207 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 439640008 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 4457247115 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 867760001 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 768530004 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 535150007 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 949710005 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 177820000 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 1110030246 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 967910002 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 742120003 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 1262858347 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 2479791762197 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 455600005 |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 247979176169 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 8926900547 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 839530001 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 8911498521 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 2479821782486-723302 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 2479821782486-728718 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 699240002 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 591970005 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 4174972159151 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 751520003 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 1224933261 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 086460002 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 217410005 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 2479791761896 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 967840001 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 779500003 |
| SPARK ENERGY GAS, LP | 2603 AUGUSTA DR | HOUSTON | TX | 77057 | NATURAL GAS | 1058445543 |
| SPRAGUE ENERGY CORP/83344 | PO BOX 30749 | HARTFORD | CT | 06150 | NATURAL GAS | 83918000 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| SPRINGFIELD WATER & SEWER COMMISSION | 36 COURT ST | SPRINGFIELD | MA | 01101 | SEWER | 028622-000 |
| SPRINGFIELD WATER & SEWER COMMISSION | 36 COURT ST | SPRINGFIELD | MA | 01101 | WATER | 028622-000 |
| SPRINGFIELD WATER & SEWER COMMISSION | 36 COURT ST | SPRINGFIELD | MA | 01101 | WATER | 038562-000 |
| SPRINGFIELD WATER & SEWER COMMISSION | 36 COURT ST | SPRINGFIELD | MA | 01101 | SEWER | 013297-000 |
| SPRINGFIELD WATER & SEWER COMMISSION | 36 COURT ST | SPRINGFIELD | MA | 01101 | WATER | 013297-000 |
| SPRINGFIELD WATER & SEWER COMMISSION | 36 COURT ST | SPRINGFIELD | MA | 01101 | SEWER | 033045-000 |
| SPRINGFIELD WATER & SEWER COMMISSION | 36 COURT ST | SPRINGFIELD | MA | 01101 | WATER | 033045-000 |
| SPRINGFIELD WATER & SEWER COMMISSION | 36 COURT ST | SPRINGFIELD | MA | 01101 | SEWER | 006075-000 |
| SPRINGFIELD WATER & SEWER COMMISSION | 36 COURT ST | SPRINGFIELD | MA | 01101 | WATER | 006075-000 |
| SUBURBAN PROPANE/NH-NASHUA/702 | BRUDIES RD | BRATTLEBORO | VT | 05304 | OTHER FUELS | 1108-026618 |
| SUBURBAN PROPANE/NH-NASHUA/703 | BRUDIES RD | BRATTLEBORO | VT | 05304 | OTHER FUELS | 1114-057671 |
| SUBURBAN PROPANE/NH-NASHUA/710 | BRUDIES RD | BRATTLEBORO | VT | 05304 | OTHER FUELS | 2272-006298 |
| SUBURBAN PROPANE/NH-NASHUA/718 | BRUDIES RD | BRATTLEBORO | VT | 05304 | OTHER FUELS | 1591-036039 |
| SUBURBAN PROPANE/NH-NASHUA/722 | BRUDIES RD | BRATTLEBORO | VT | 05304 | OTHER FUELS | 2311-005042 |
| SUBURBAN PROPANE/NH-NASHUA/723 | BRUDIES RD | BRATTLEBORO | VT | 05304 | OTHER FUELS | 2012-003096 |
| SUBURBAN PROPANE/PA-HUMMELSTOWN/426 | BRUDIES RD | BRATTLEBORO | VT | 05304 | OTHER FUELS | 2042-015504 |
| SUBURBAN PROPANE/PA-HUMMELSTOWN/706 | BRUDIES RD | BRATTLEBORO | VT | 05304 | OTHER FUELS | 2165-117558 |
| SUDBURY WATER DISTRICT MA | 199 RAYMOND RD | SUDUBRY | MA | 01776 | WATER | B5001670 |
| SWANSEA WATER DISTRICT | 700 WILBUR AVE | SWANSEA | MA | 02777 | WATER | 4852 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| TAUNTON MUNICIPAL LIGHTING PLANT (TMLP) | P O BOX 870 | TAUNTON | MA | 02780 | ELECTRIC | 20049359 |
| TAUNTON MUNICIPAL LIGHTING PLANT (TMLP) | P O BOX 870 | TAUNTON | MA | 02780 | ELECTRIC | 20037001 |
| TAUNTON MUNICIPAL LIGHTING PLANT (TMLP) | P O BOX 870 | TAUNTON | MA | 02780 | ELECTRIC | 20049357 |
| TAUNTON MUNICIPAL LIGHTING PLANT (TMLP) | P O BOX 870 | TAUNTON | MA | 02780 | OTHER SERVICES | 20049357 |
| TECO: PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | NATURAL GAS | 16216277 |
| TECO: PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | NATURAL GAS | 16201758 |
| TECO: PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | OTHER SERVICES | 16201758 |
| TECO: PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | NATURAL GAS | 16216228 |
| TECO: PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | OTHER SERVICES | 16216228 |
| TECO: PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | NATURAL GAS | 16228652 |
| TECO: PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | NATURAL GAS | 16197295 |
| TECO: PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | NATURAL GAS | 16197436 |
| TECO: PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | OTHER SERVICES | 16197436 |
| TECO: PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | NATURAL GAS | 16824229 |
| THE METROPOLITAN DISTRICT CT | 310 MADISON AVENUE | MOORESTOWN | NJ | 07962 | WATER | 7092431 |
| THE METROPOLITAN DISTRICT CT | 310 MADISON AVENUE | MOORESTOWN | NJ | 07962 | SEWER | 7083556 |
| THE METROPOLITAN DISTRICT CT | 310 MADISON AVENUE | MOORESTOWN | NJ | 07962 | WATER | 7083556 |
| THE TORRINGTON WATER COMPANY | P O BOX 867 | TORRINGTON | CT | 06790 | WATER | 144000500 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| TIME WARNER | BOX 223085 | PITTSBURGH | PA | 15251-2085 | TELECOM | |
| TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | 732-240-3500 | TOMS RIVER | NJ | 08753-6533 | WATER | 24478-181 |
| TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | 732-240-3500 | TOMS RIVER | NJ | 08753-6533 | SEWER | 24478-63 |
| TOMSA-MIDDLETOWN SEWERAGE AUTHORITY, NJ | 27 N PENNELL RD | LIMA | PA | 19037 | SEWER | 50105 |
| TOWN OF AGAWAM, MA | TOWN OF AGAWAM | AGAWAM | MA | 01001 | SEWER | 22900019 |
| TOWN OF AGAWAM, MA | TOWN OF AGAWAM | AGAWAM | MA | 01001 | WATER | 22900019 |
| TOWN OF BARNSTABLE/HYANNIS WATER SYSTEM | 47 OLD YARMOUTH RD | HYANNIS | MA | 02601 | WATER | 604233-1 |
| TOWN OF BARNSTABLE/SEWER | 47 OLD YARMOUTH RD | HYANNIS | MA | 02601 | SEWER | 3917 |
| TOWN OF BEDFORD, MA | 10 MUDGE WAY | BEDFORD | MA | 01730 | SEWER | 51-0005073-0 |
| TOWN OF BEDFORD, MA | 10 MUDGE WAY | BEDFORD | MA | 01730 | WATER | 51-0005073-0 |
| TOWN OF BEDFORD, MA | 10 MUDGE WAY | BEDFORD | MA | 01730 | WATER | 60-0000033-0 |
| TOWN OF BEDFORD, MA | 10 MUDGE WAY | BEDFORD | MA | 01730 | WATER | 61-0000136-0 |
| TOWN OF BRATTLEBORO, VT | 230 MAIN STREET | BRATTLEBORO | VT | 05301 | SEWER | 00070713-100 |
| TOWN OF BRATTLEBORO, VT | 230 MAIN STREET | BRATTLEBORO | VT | 05301 | WATER | 00070713-100 |
| TOWN OF BRIDGEWATER MA | 64 CENTRAL SQ | BRIDGEWATER | MA | 02324 | SEWER | 000258 - Water |
| TOWN OF BRIDGEWATER MA | 64 CENTRAL SQ | BRIDGEWATER | MA | 02324 | WATER | 000258 - Water |
| TOWN OF CHELMSFORD, MA | P O BOX 100 | CHELMSFORD | MA | 01824 | SEWER | 2500489 |
| TOWN OF COLCHESTER, VT | P O BOX 55 | COLCHESTER | VT | 05446 | SEWER | 2018 |
| TOWN OF DARTMOUTH, MA | P O BOX 70600 | N DARTMOUTH | MA | 02747 | SEWER | 04006965 |
| TOWN OF DARTMOUTH, MA | P O BOX 70600 | N DARTMOUTH | MA | 02747 | WATER | 04006965 |
| TOWN OF EAST GREENBUSH | 225 COLUMBIA TPKE | RENSSELAER | NY | 12144 | SEWER | 4349 |
| TOWN OF EAST GREENBUSH | 225 COLUMBIA TPKE | RENSSELAER | NY | 12144 | WATER | 4349 |
| TOWN OF EAST WINDSOR, W.P.C.A. | PO BOX 359 | E WINDSOR | CT | 06088 | SEWER | 004480 |
| TOWN OF EXETER, NH | 10 FRONT ST | EXETER | NH | 03833 | SEWER | 121228400 |
| TOWN OF EXETER, NH | 10 FRONT ST | EXETER | NH | 03833 | WATER | 121228400 |
| TOWN OF FAIRHAVEN, MA | P.O. BOX 759 | FAIRHAVEN | MA | 2719 | SEWER | 2736870 |
| TOWN OF FAIRHAVEN, MA | P.O. BOX 759 | FAIRHAVEN | MA | 2719 | WATER | 2736870 |
| TOWN OF FAIRHAVEN, MA | P.O. BOX 759 | FAIRHAVEN | MA | 2719 | WATER | 2759420 |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| TOWN OF FOXBOROUGH, MA | 40 SOUTH ST | FOXBOROUGH | MA | 02035 | SEWER | 21000 |
| TOWN OF FOXBOROUGH, MA | 40 SOUTH ST | FOXBOROUGH | MA | 02035 | WATER | 21000 |
| TOWN OF FRAMINGHAM, MA C/O TREASURER/COL | 150 CONCORD ST | FRAMINGHAM | MA | 01702 | SEWER | 002101097000 |
| TOWN OF FRAMINGHAM, MA C/O TREASURER/COL | 150 CONCORD ST | FRAMINGHAM | MA | 01702 | WATER | 002101097000 |
| TOWN OF GREENFIELD, MA | COLLECTOR OFFICE | GREENFIELD | MA | 1301 | SEWER | 757202000 |
| TOWN OF GREENFIELD, MA | COLLECTOR OFFICE | GREENFIELD | MA | 1301 | WATER | 757202000 |
| TOWN OF HANOVER, MA-TAX COLLECTOR | TOWN HALL | HANOVER | MA | 02339 | WATER | 02901 |
| TOWN OF HANOVER, MA-TAX COLLECTOR | TOWN HALL | HANOVER | MA | 02339 | WATER | 03133 |
| TOWN OF HARWICH, MA | 196 C HATHAM RD | HARWICH | MA | 02645 | WATER | 05064 |
| TOWN OF LEE, MA | 45 RAILROAD ST | LEE | MA | 01238-1694 | SEWER | 100657 |
| TOWN OF LEE, MA | 45 RAILROAD ST | LEE | MA | 01238-1694 | WATER | 100657 |
| TOWN OF LENOX, MA | TOWN OF LENOX | LENOX | MA | 01240 | SEWER | 002-01500656 |
| TOWN OF LENOX, MA | TOWN OF LENOX | LENOX | MA | 01240 | WATER | 002-01500656 |
| TOWN OF LENOX, MA | TOWN OF LENOX | LENOX | MA | 01240 | WATER | Friendly Ice Cream - Backflow |
| TOWN OF LONGMEADOW, MA | TOWN OF LONGMEADOW | LONGMEADOW | MA | 01106 | SEWER | 4201 |
| TOWN OF LONGMEADOW, MA | TOWN OF LONGMEADOW | LONGMEADOW | MA | 01106 | WATER | 4201 |
| TOWN OF MANCHESTER, CT | 41 CENTER ST | MANCHESTER | CT | 06045 | SEWER | 145930 |
| TOWN OF MANCHESTER, CT | 41 CENTER ST | MANCHESTER | CT | 06045 | WATER | 145930 |
| TOWN OF MANCHESTER, CT | 41 CENTER ST | MANCHESTER | CT | 06045 | SEWER | 20010 |
| TOWN OF MANCHESTER, CT | 41 CENTER ST | MANCHESTER | CT | 06045 | WATER | 20010 |
| TOWN OF MANCHESTER, VT | ENVIRONMENTAL PROTECTION DIV | MANCHESTER | NH | 03108 | SEWER | 0798-00 |
| TOWN OF MANCHESTER, VT | ENVIRONMENTAL PROTECTION DIV | MANCHESTER | NH | 03108 | WATER | 0798-00 |
| TOWN OF MANSFIELD, MA-WATER DEPT. | 6 PARK ROW | MANSFIELD | MA | 02048 | OTHER SERVICES | 13100800160 |
| TOWN OF MANSFIELD, MA-WATER DEPT. | 6 PARK ROW | MANSFIELD | MA | 02048 | SEWER | 13100800160 |

58

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| TOWN OF MANSFIELD, MA-WATER DEPT. | 6 PARK ROW | MANSFIELD | MA | 02048 | WATER | 13100800160 |
| TOWN OF MEDFIELD, MA | 459 MAIN ST | MEDFIELD | MA | 02052 | SEWER | 122399 |
| TOWN OF MEDFIELD, MA | 459 MAIN ST | MEDFIELD | MA | 02052 | WATER | 122399 |
| TOWN OF MEDFIELD, MA | 459 MAIN ST | MEDFIELD | MA | 02052 | WATER | 122671 |
| TOWN OF MEDFIELD, MA | 459 MAIN ST | MEDFIELD | MA | 02052 | WATER | 122672 |
| TOWN OF MIDDLEBOROUGH, MA | 32 SOUTH MAIN STREET | MIDDLEBOROUGH | MA | 02346 | SEWER | 010-1699-00-01 |
| TOWN OF MIDDLEBOROUGH, MA | 32 SOUTH MAIN STREET | MIDDLEBOROUGH | MA | 02346 | WATER | 010-1699-00-01 |
| TOWN OF MIDDLEBOROUGH, MA | 32 SOUTH MAIN STREET | MIDDLEBOROUGH | MA | 02346 | WATER | Backflow-1217 |
| TOWN OF NEEDHAM, MA | 1471 HIGHLAND AVENUE | NEEDHAM | MA | 2492 | WATER | 20094/27286 |
| TOWN OF NEEDHAM, MA | 1471 HIGHLAND AVENUE | NEEDHAM | MA | 2492 | SEWER | 271-6072 |
| TOWN OF NEEDHAM, MA | 1471 HIGHLAND AVENUE | NEEDHAM | MA | 2492 | WATER | 271-6072 |
| TOWN OF NORWOOD, MA | MUNICIPAL LIGHT DEPARTMENT | NORWOOD | MA | 02062 | ELECTRIC | 2320485519 |
| TOWN OF NORWOOD, MA | MUNICIPAL LIGHT DEPARTMENT | NORWOOD | MA | 02062 | OTHER SERVICES | 2320485519 |
| TOWN OF PEMBROKE, MA | PO BOX 55793 | BOSTON | MA | 02205 | WATER | 2064 |
| TOWN OF PEMBROKE, MA | PO BOX 55793 | BOSTON | MA | 02205 | WATER | Friendlys - Backflow |
| TOWN OF PLATTSBURGH, NY | 151 BANKER ROAD | PLATTSBURGH | NY | 12901 | SEWER | 318095000.1 |
| TOWN OF PLATTSBURGH, NY | 151 BANKER ROAD | PLATTSBURGH | NY | 12901 | WATER | 318095000.1 |
| TOWN OF PLYMOUTH, MA | PO BOX 55788 | BOSTON | MA | 02205 | SEWER | 13988 |
| TOWN OF PLYMOUTH, MA | PO BOX 55788 | BOSTON | MA | 02205 | WATER | 13988 |
| TOWN OF PLYMOUTH, MA | PO BOX 55788 | BOSTON | MA | 02205 | WATER | CC333688A |
| TOWN OF PLYMOUTH, MA | PO BOX 55788 | BOSTON | MA | 02205 | WATER | CC333688B |
| TOWN OF RUTLAND, VT | PO BOX 225 | CENTER RUTLAND | VT | 05736 | SEWER | 90 |
| TOWN OF SAUGUS, MA | 298 CENTRAL ST | SAUGUS | MA | 01906 | SEWER | 650780-00 |
| TOWN OF SAUGUS, MA | 298 CENTRAL ST | SAUGUS | MA | 01906 | WATER | 650780-00 |
| TOWN OF SAUGUS, MA | 298 CENTRAL ST | SAUGUS | MA | 01906 | WATER | 650780-01 |
| TOWN OF SOUTHBRIDGE, MA | 41 ELM ST | SOUTHBRIDGE | MA | 01550 | SEWER | 51-0002511-0 |
| TOWN OF SOUTHBRIDGE, MA | 41 ELM ST | SOUTHBRIDGE | MA | 01550 | WATER | 51-0002511-0 |

59

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| TOWN OF SOUTHINGTON, CT/SEWER DEPT | P.O. BOX 364 | SOUTHINGTON | CT | 06489-0364 | SEWER | 108255 |
| TOWN OF STONEHAM, MA | P O BOX 80078 | STONEHAM | MA | 02180 | SEWER | 063-360 |
| TOWN OF STONEHAM, MA | P O BOX 80078 | STONEHAM | MA | 02180 | WATER | 063-360 |
| TOWN OF STONEHAM, MA | P O BOX 80078 | STONEHAM | MA | 02180 | WATER | STO-19 Backflow |
| TOWN OF STONINGTON, CT | PO BOX 352 | STONINGTON | CT | 06378 | SEWER | 600132857.00 |
| TOWN OF STOUGHTON, MA | P.O. BOX 9108 | STOUGHTON | MA | 02072-9108 | SEWER | 01684900 |
| TOWN OF STOUGHTON, MA | P.O. BOX 9108 | STOUGHTON | MA | 02072-9108 | WATER | 01684900 |
| TOWN OF STURBRIDGE, MA | TOWN OF STURBRIDGE | STURBRIDGE | MA | 01566 | SEWER | 0527 |
| TOWN OF STURBRIDGE, MA | TOWN OF STURBRIDGE | STURBRIDGE | MA | 01566 | WATER | 0527 |
| TOWN OF STURBRIDGE, MA | TOWN OF STURBRIDGE | STURBRIDGE | MA | 01566 | WATER | 0527-A |
| TOWN OF TEWKSBURY, MA | TOWN HALL | TEWKSBURY | MA | 01876 | SEWER | 0006200 |
| TOWN OF TEWKSBURY, MA | TOWN HALL | TEWKSBURY | MA | 01876 | WATER | 0006200 |
| TOWN OF VERNON, CT | PO BOX 147 | VERNON | CT | 06066 | SEWER | 4654 |
| TOWN OF WATERTOWN, MA | P O BOX 850 | WATERTOWN | MA | 02272 | SEWER | 18552 |
| TOWN OF WATERTOWN, MA | P O BOX 850 | WATERTOWN | MA | 02272 | WATER | 18552 |
| TOWN OF WATERTOWN, MA | P O BOX 850 | WATERTOWN | MA | 02272 | WATER | 18553 |
| TOWN OF WEBSTER, MA | PO BOX 37 | WEBSTER | MA | 01570 | SEWER | 2006 |
| TOWN OF WEBSTER, MA | PO BOX 37 | WEBSTER | MA | 01570 | WATER | 2006 |
| TOWN OF WEST BOYLSTON, MA | 183 WORCESTER ST | W BOYLSTON | MA | 01583 | SEWER | 279 |
| TOWN OF WESTBOROUGH MA - TREASURERS OFFI | TOWN OF WESTBOROUGH | WESTBOROUGH | MA | 01581 | SEWER | 30021633 |
| TOWN OF WESTBOROUGH MA - TREASURERS OFFI | TOWN OF WESTBOROUGH | WESTBOROUGH | MA | 01581 | WATER | 30021633 |
| TOWN OF WESTERLY, RI | WATER & SEWER | WESTERLY | RI | 02891 | SEWER | 0200664000 |
| TOWN OF WESTERLY, RI | WATER & SEWER | WESTERLY | RI | 02891 | WATER | 0200664000 |
| TOWN OF WEYMOUTH, MA | TOWN OF WEYMOUTH | E WEYMOUTH | MA | 02189 | SEWER | 96-2034 |
| TOWN OF WEYMOUTH, MA | TOWN OF WEYMOUTH | E WEYMOUTH | MA | 02189 | WATER | 96-2034 |
| TOWN OF WEYMOUTH, MA | TOWN OF WEYMOUTH | E WEYMOUTH | MA | 02189 | SEWER | 96-1965 |
| TOWN OF WEYMOUTH, MA | TOWN OF WEYMOUTH | E WEYMOUTH | MA | 02189 | WATER | 96-1965 |
| TOWN OF WILBRAHAM | 240 SPRINGFIELD STREET | WILBRAHAM | MA | 01095 | WASTE DISPOSAL | |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| TOWNSHIP OF BLOOMFIELD, NJ | 1 MUNICIPAL PLAZA | BLOOMFIELD | NJ | 07003 | WATER | 9698600-0 |
| TRENTON WATER WORKS | P O BOX 528 | TRENTON | NJ | 08603 | WATER | 722-0326-300 |
| UES-CAPITAL | | | | | ELECTRIC | 1028499-1025860 |
| UES-CAPITAL | | | | | ELECTRIC | 1026103-1072386 |
| UES-SEACOAST/981010 | | | | | ELECTRIC | 2054949-2052950 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE503 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE504 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE505 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE506 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE507 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE510 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE511 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE613 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE617 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE513 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE514 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE515 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE517 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE524 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE616 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE610 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE551 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE615 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE526 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE620 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE618 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE619 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FICC610 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE611 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE614 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE552 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE554 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FICC611 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE556 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE550 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FICC612 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FICC613 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FICC614 |
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FRIE553 |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD | WYOMISSING | PA | 19610 | NATURAL GAS | FICC615 |
| UGI PENN NATURAL GAS | 400 STEWART RD P O BOX 3200 | WILKES BARRE | PA | 18773 | NATURAL GAS | 909402143544 |
| UGI PENN NATURAL GAS | 400 STEWART RD P O BOX 3200 | WILKES BARRE | PA | 18773 | NATURAL GAS | 918201750151 |
| UGI PENN NATURAL GAS | 400 STEWART RD P O BOX 3200 | WILKES BARRE | PA | 18773 | NATURAL GAS | 920502203045 |
| UGI PENN NATURAL GAS | 400 STEWART RD P O BOX 3200 | WILKES BARRE | PA | 18773 | NATURAL GAS | 904401343443 |
| UGI PENN NATURAL GAS | 400 STEWART RD P O BOX 3200 | WILKES BARRE | PA | 18773 | NATURAL GAS | 911501852935 |
| UGI PENN NATURAL GAS | 400 STEWART RD P O BOX 3200 | WILKES BARRE | PA | 18773 | NATURAL GAS | 920302034747 |
| UGI UTILITIES - ELECTRIC SERVICE | P O BOX 13009 | READING | PA | 19612-3009 | ELECTRIC | 603961266404 |
| UGI UTILITIES - GAS SERVICE | P O BOX 13009 | READING | PA | 19612-3009 | NATURAL GAS | 214458709307 |
| UGI UTILITIES - GAS SERVICE | P O BOX 13009 | READING | PA | 19612-3009 | NATURAL GAS | 202908832308 |
| UGI UTILITIES - GAS SERVICE | P O BOX 13009 | READING | PA | 19612-3009 | NATURAL GAS | 217561520022 |
| UGI UTILITIES - GAS SERVICE | P O BOX 13009 | READING | PA | 19612-3009 | NATURAL GAS | 212963605005 |
| UGI UTILITIES - GAS SERVICE | P O BOX 13009 | READING | PA | 19612-3009 | NATURAL GAS | 211767112511 |
| UGI UTILITIES - GAS SERVICE | P O BOX 13009 | READING | PA | 19612-3009 | NATURAL GAS | 520905090017 |
| UNIONVILLE WATER COMPANY | 30 MILL STREET PO BOX 157 | UNIONVILLE | CT | 06085 | WATER | 00179050 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | ELECTRIC | 010-0000356-7905 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | OTHER SERVICES | 010-0000356-7905 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | ELECTRIC | 010-0000356-7947 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | OTHER SERVICES | 010-0000356-7947 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | ELECTRIC | 010-0000334-8520 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | OTHER SERVICES | 010-0000334-8520 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | ELECTRIC | 010-0000643-6454 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | OTHER SERVICES | 010-0000643-6454 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | ELECTRIC | 010-0000133-8200 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | OTHER SERVICES | 010-0000133-8200 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | ELECTRIC | 010-0000894-8514 |
| UNITED ILLUMINATING COMPANY | 157 CHURCH STREET | NEW HAVEN | CT | 06506 | OTHER SERVICES | 010-0000894-8514 |
| UNITED WATER CONNECTICUT | 110 KENT RD | NEW MILFORD | CT | 06776 | WATER | 05400999906587 |
| UNITED WATER CONNECTICUT | 110 KENT RD | NEW MILFORD | CT | 06776 | WATER | 05400999906598 |
| UNITED WATER NEW JERSEY/HACKENSACK | P O BOX 23398 | NEWARK | NJ | 07189 | WATER | 10000997900038 |
| UNITED WATER PENNSYLVANIA | P.O. BOX 4151 | HARRISBURG | PA | 17111 | WATER | 00200999772890 |
| UNITED WATER PENNSYLVANIA | P.O. BOX 4151 | HARRISBURG | PA | 17111 | WATER | 00200999472865 |
| UNITED WATER RHODE ISLAND | P O BOX 429 | WAKEFIELD | RI | 02880 | WATER | 06100999912400 |
| UNITED WATER TOMS RIVER | P O BOX 8270 | PHILADELPHIA | PA | 19101 | WATER | 04400999739541 |
| UNITIL FITCHBURG/981010 | 6 LIBERTY LANE WEST | HAMPTON | NH | 03842 | ELECTRIC | 3062745-3044596 |
| UNITIL FITCHBURG/981010 | 6 LIBERTY LANE WEST | HAMPTON | NH | 03842 | NATURAL GAS | 3062745-3044596 |
| UNITIL FITCHBURG/981010 | 6 LIBERTY LANE WEST | HAMPTON | NH | 03842 | NATURAL GAS | 3047565-3034380 |
| UNITIL ME | 6 LIBERTY LANE WEST | HAMPTON | NH | 03842 | NATURAL GAS | 5113909-5032504 |
| UNITIL ME | 6 LIBERTY LANE WEST | HAMPTON | NH | 03842 | NATURAL GAS | 5135951-5040158 |
| UNITIL ME | 6 LIBERTY LANE WEST | HAMPTON | NH | 03842 | NATURAL GAS | 5150375-5044966 |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| UNITIL ENERGY SYSTEMS INC | 6 LIBERTY LANE WEST | HAMPTON | NH | 03842 | NATURAL GAS | 4033801-4010006 |
| UNITIL ENERGY SYSTEMS INC | 6 LIBERTY LANE WEST | HAMPTON | NH | 03842 | NATURAL GAS | 4128501-4044024 |
| UNITIL ENERGY SYSTEMS INC | 6 LIBERTY LANE WEST | HAMPTON | NH | 03842 | NATURAL GAS | 4159263-4056400 |
| UNITIL ENERGY SYSTEMS INC | 6 LIBERTY LANE WEST | HAMPTON | NH | 03842 | NATURAL GAS | 4068519-4021718 |
| USA HAULING & RECYCLING, INC | P O BOX 808 | EAST WINDSOR | CT | 06088 | WASTE DISPOSAL | |
| USA TOWN & COUNTRY HAULING & RECYCLING INC | P O BOX 808 | EAST WINDSOR | CT | 06088 | WASTE DISPOSAL | |
| VALLEY TOWNSHIP MUNICIPAL AUTHORITY | P O BOX 307 | DANVILLE | PA | 17821 | SEWER | 00000041 |
| VALLEY TOWNSHIP MUNICIPAL AUTHORITY | P O BOX 307 | DANVILLE | PA | 17821 | WATER | 00000041 |
| VALLEY WATER SYSTEMS, INC. | 37 NORTHWEST DR | PLAINVILLE | CT | 06062 | WATER | 000000366900 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654-0001 | TELECOM | |
| VERIZON | PO BOX 1939 | PORTLAND | ME | 04104-5010 | TELECOM | |
| VERIZON | P O BOX 28000 | LEHIGH VALLEY | PA | 18002 8000 | TELECOM | |
| VERIZON | PO BOX 15124 | ALBANY | NY | 12212-5124 | TELECOM | |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654-0001 | TELECOM | |
| VERIZON | P O BOX 1100 | ALBANY | NY | 12250-0001 | TELECOM | |
| VERIZON | P O BOX 4833 | TRENTON | NJ | 08650-4833 | TELECOM | |
| VERIZON | P O BOX 4830 | TRENTON | NJ | 08650-4830 | TELECOM | |
| VERIZON | P O BOX 6050 | INGLEWOOD | CA | 90312-6050 | TELECOM | |
| VERIZON | P O BOX 660720 | DALLAS | TX | 75265-0720 | TELECOM | |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| VERIZON | P O 660748 | DALLAS | TX | 75266 - 0748 | TELECOM | |
| VERIZON | PO BOX 4861 | TRENTON | NJ | 08650-4861 | TELECOM | |
| VERIZON | P O BOX 15026 | ALBANY | NY | 12212-5026 | TELECOM | |
| VERIZON | P O BOX 28003 | LEHIGH VALLEY | PA | 18002-8003 | TELECOM | |
| VERIZON BUSINESS SERVICES INC | P O BOX 371355 | PITTSBURGH | PA | 15250-7355 | TELECOM | |
| VERIZON BUSINESS VERIZON BUSINESS CONFERENCING | PO BOX 70129 | CHICAGO | IL | 60673-0129 | TELECOM | |
| VERIZON INTERNET SOLUTIONS | P O BOX 920041 | DALLAS | TX | 75392-0041 | TELECOM | |
| VERIZON INTERNET SOLUTIONS | P O BOX 12045 | TRENTON | NJ | 08650-2045 | TELECOM | |
| VERIZON NORTH INC | P O BOX 31122 | TAMPA | FL | 33631-3122 | TELECOM | |
| VERIZON NORTH INC | P O BOX 920041 | DALLAS | TX | 75392-0041 | TELECOM | |
| VERIZON NORTH INC | P O BOX 920041 | DALLAS | TX | 75392-0041 | TELECOM | |
| VERIZON SELECT SERVICES INC | P O BOX 4648 | TRENTON | NJ | 08650-4648 | TELECOM | |
| VERIZON WIRELESS | P O BOX 41556 | PHILADELPHIA | PA | 19101-1556 | TELECOM | |
| VERIZON WIRELESS | P O BOX 489 | NEWARK | NJ | 07101-0489 | TELECOM | |
| VERIZON WIRELESS | P O BOX 15062 | ALBANY | NY | 12212-5062 | TELECOM | |
| VERIZON WIRELESS | P O BOX 15041 | WORCESTER | MA | 01615-0041 | TELECOM | |
| VERIZON WIRELESS | PO BOX 25505 | LEHIGH VALLEY | PA | 18002-5505 | TELECOM | |
| VERMONT GAS SYSTEMS, INC. | P O BOX 1722 | BRATTLEBORO | VT | 05302 | NATURAL GAS | 33869-9 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| VERMONT GAS SYSTEMS, INC. | P O BOX 1722 | BRATTLEBORO | VT | 05302 | NATURAL GAS | 33870-7 |
| VERMONT GAS SYSTEMS, INC. | P O BOX 1722 | BRATTLEBORO | VT | 05302 | NATURAL GAS | 42152-9 |
| VERMONT GAS SYSTEMS, INC. | P O BOX 1722 | BRATTLEBORO | VT | 05302 | NATURAL GAS | 73484-8 |
| VILLAGE OF MOUNT KISCO, NY | 104 MAIN ST | MOUNT KISCO | NY | 10549 | SEWER | 108300 |
| VILLAGE OF MOUNT KISCO, NY | 104 MAIN ST | MOUNT KISCO | NY | 10549 | WATER | 108300 |
| VIRGINIA NATURAL GAS | P O BOX 70840 | CHARLOTTE | NC | 28272-0840 | NATURAL GAS | 6180872400 |
| VTEL | P O BOX 2020 | SPRINGFIELD | VT | 05156 | TELECOM | |
| WALLINGFORD ELECTRIC DIVISION CT | P O BOX 340 | WALLINGFORD | CT | 06492 | ELECTRIC | 00282061-0018559 |
| WALLINGFORD WATER & SEWER DIVISIONS | 100 JOHN ST | WALLINGFORD | CT | 06492 | SEWER | 00282063-0063541 |
| WALLINGFORD WATER & SEWER DIVISIONS | 100 JOHN ST | WALLINGFORD | CT | 06492 | WATER | 00282063-0063541 |
| WAREHAM FIRE DISTRICT | 2550 CRANBERRY HIGHWAY | WAREHAM | MA | 02571 | WATER | 44657 |
| WARMINSTER MUNICIPAL AUTHORITY | 415 GIBSON AVE | WARMINSTER | PA | 18974 | SEWER | 105308000 |
| WARMINSTER MUNICIPAL AUTHORITY | 415 GIBSON AVE | WARMINSTER | PA | 18974 | WATER | 105308000 |
| WASTEWATER TREATMENT SERVICES INC | 44 COMMERCIAL STREET | RAYNHAM | MA | 02767 | WATER | |
| WATER SUPPLY DISTRICT OF ACTON MA | P.O. BOX 41496 | PHILADELPHIA | PA | 19101-1496 | WATER | 931 |
| WATER SUPPLY DISTRICT OF ACTON MA | P.O. BOX 41496 | PHILADELPHIA | PA | 19101-1496 | WATER | C931 |
| WATERVILLE SEWER DISTRICT | 353 WATER ST | WATERVILLE | ME | 04903 | SEWER | 000000221500 |
| WEST BOYLSTON MUNICIPAL LIGHTING PLANT | 4 CRESCENT ST | WEST BOYLSTON | MA | 01583 | ELECTRIC | 80-850000-IR |
| WEST BOYLSTON WATER DEPARTMENT, MA | FOUR CRESENT STREET | WEST BOYLSTON | MA | 01583 | WATER | 01244150 |
| WEST BOYLSTON WATER DEPARTMENT, MA | FOUR CRESENT STREET | WEST BOYLSTON | MA | 01583 | WATER | 2011 |
| WEST BOYLSTON WATER DEPARTMENT, MA | FOUR CRESENT STREET | WEST BOYLSTON | MA | 01583 | WATER | 2011-2 |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| WEST BOYLSTON WATER DEPARTMENT, MA | FOUR CRESENT STREET | WEST BOYLSTON | MA | 01583 | WATER | 2011-3 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54479691057 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54711691055 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54396561011 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54895371003 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54945081065 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54810471037 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54992791079 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54748891009 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54415891068 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54194991071 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54905691093 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54440002004 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54446991069 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54344691068 |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | P O BOX 2919 | HARTFORD | CT | 06104-2919 | ELECTRIC | 54899374094 |
| WESTFIELD GAS & ELECTRIC MA | 100 ELM STREET | WESTFIELD | MA | 01086 | ELECTRIC | 00621145013 |
| WESTFIELD GAS & ELECTRIC MA | 100 ELM STREET | WESTFIELD | MA | 01086 | NATURAL GAS | 00621145013 |
| WESTFIELD GAS & ELECTRIC MA | 100 ELM STREET | WESTFIELD | MA | 01086 | ELECTRIC | 00074095019 |

K&E 19690358

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| WESTFIELD GAS & ELECTRIC MA | 100 ELM STREET | WESTFIELD | MA | 01086 | NATURAL GAS | 00074095019 |
| WESTFIELD WATER DEPARTMENT, MA | COLLECTORS OFFICE | WESTFIELD | MA | 01085 | SEWER | 00000303 |
| WESTFIELD WATER DEPARTMENT, MA | COLLECTORS OFFICE | WESTFIELD | MA | 01085 | WATER | 00000303 |
| WESTFIELD WATER DEPARTMENT, MA | COLLECTORS OFFICE | WESTFIELD | MA | 01085 | SEWER | 00010144 |
| WESTFIELD WATER DEPARTMENT, MA | COLLECTORS OFFICE | WESTFIELD | MA | 01085 | WATER | 00010144 |
| WHITINSVILLE WATER CO | 44 LAKE ST | WHITINSVILLE | MA | 01588 | WATER | 14-2300 |
| WHITINSVILLE WATER CO | 44 LAKE ST | WHITINSVILLE | MA | 01588 | WATER | 8-0160 / Water |
| WILLIMANTIC WASTE PAPER CO INC | PO BOX 239 | WILLIMANTIC | CT | 06226 | WASTE DISPOSAL | |
| WILLISTON WATER DEPARTMENT | WILLISTON WATER DEPARTMENT | WILLISTON | VT | 05495 | SEWER | 0004081087 |
| WILLISTON WATER DEPARTMENT | WILLISTON WATER DEPARTMENT | WILLISTON | VT | 05495 | WATER | 0004081087 |
| WILLISTON WATER DEPARTMENT | WILLISTON WATER DEPARTMENT | WILLISTON | VT | 05495 | WATER | 0004081187 |
| WINDHAM WATER/SEWER DEPARTMENT | P O BOX 257 | WILLIMANTIC | CT | 06226 | SEWER | 00302700 |
| WINDHAM WATER/SEWER DEPARTMENT | P O BOX 257 | WILLIMANTIC | CT | 06226 | WATER | 00302700 |
| WINDSTREAM CORP | P O BOX 9001908 | LOUISVILLE | KY | 40290 | TELECOM | |
| WYOMING VALLEY SANITARY AUTHORITY | P.O. BOX 33A | WILKES-BARRE | PA | 18703 | SEWER | 2402291640-0 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57588770024 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57364420067 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57108730052 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57516370046 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57031560055 |

| Utility Provider | Address | City | State | Zip Code | Service | Account # (if known) |
|---|---|---|---|---|---|---|
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57209540046 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57213080096 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57519510002 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57117180067 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57301360012 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57822930061 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57780170072 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57197950090 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57582050019 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57528360019 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57037800026 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57607180072 |
| YANKEE GAS SERVICES | P O BOX 2249 | HARTFORD | CT | 06145 | NATURAL GAS | 57179560040 |
| YORK WASTE DISPOSAL INC | 3730 SANDHURST DRIVE, PO BOX 1401 | YORK | PA | 17405-1401 | WASTE DISPOSAL | |
| YORK WASTE DISPOSAL INC | P O BOX 9001099 | LOUISVILLE | KY | 40290-1099 | WASTE DISPOSAL | |
| YOUNGS PROPANE/SPRINGFIELD | P.O. BOX 859 | WHITE RIVER JCT | VT | 05001 | OTHER FUELS | 108683 |

K&E 19690358