## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FRIENDLY ICE CREAM CORPORATION, *et al.*,[1] | ) | Case No. 11-13167 (KG) |
| | ) | |
| Debtors. | ) | (Joint Administration) |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY AND DISCLAIMER
## REGARDING THE DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Friendly Ice Cream Corporation ("*FICC*") and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "*Debtors*"), have filed their respective Schedules of Assets and Liabilities (the "*Schedules*") and Statements of Financial Affairs (the "*Statements*," and collectively with the "*Schedules*," the "*Schedules and Statements*") in the United States Bankruptcy Court for the District of Delaware (the "*Bankruptcy Court*"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "*Bankruptcy Code*") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*").

Harshavardhan V. Agadi has signed each set of the Schedules and Statements. Mr. Agadi serves as the Chief Executive Officer and President for all of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Agadi has necessarily relied upon the efforts, statements and representations of various personnel of the Debtors with assistance from the Debtors' advisors. Mr. Agadi has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Friendly Ice Cream Corporation (3130); Friendly's Restaurants Franchise, LLC (3693); Friendly's Realty I, LLC (2580); Friendly's Realty II, LLC (2581); and Friendly's Realty III, LLC (2583). The location of the Debtors' corporate headquarters and the Debtors' service address is: 1855 Boston Road, Wilbraham, Massachusetts 01095.

1. **Description of Cases.** On October 5, 2011 (the *"Petition Date"*), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On October 6, 2011, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 47]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. All asset and liability information contained in the Schedules and Statements, except where otherwise noted, is reported as of the close of business on October 2, 2011, which is the date prior to the Petition Date in which the Debtors closed their financial books and records.

2. **Purpose of Global Notes.** These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the *"Global Notes"*) pertain to, are incorporated by, reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.[2]

3. **Methodology.**

   (a) **Basis of Presentation.** The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States (*"GAAP"*), nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

   (b) **Confidential Information.** There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, proprietary concerns, concerns of confidentiality or concerns for the privacy of an individual.

   (c) **Insiders.** For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors; (b) officers; (c) shareholders holding in excess of 5% of the voting shares; and (d) relatives of directors, officers, or shareholders of the Debtors. For the purposes of the Schedules and Statements, the Debtors define "directors" as members of the Board of Directors, and "officers" as individuals appointed by the Board of Directors. The Debtors' response to Statement 3c includes payments made to such creditors who are or were insiders to the extent such payments were

---

[2]  The Global Notes are in addition to any specific notes contained in each Debtor's Schedules and Statements.

made during the time in which the creditor was an insider and only in such creditor's capacity as an insider.

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

(d)     **Current Market Value - Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values. Market values may vary, at some times materially, from net book value. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. The Debtors reserve the right to amend or adjust the value of any asset or liability set forth herein.

(e)     **Liabilities.** The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. The Debtors reserve all rights to modify, amend and supplement the Schedules and Statements as is necessary and appropriate.

(f)     **Undetermined Amounts.** The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

(g)     **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown, unliquidated or undetermined amounts, the actual total may be different than the listed total.

(h)     **Paid Claims.** The Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other Court order. As such, (i) outstanding liabilities listed in Schedules D, E and F have been reduced by any Court approved postpetition payments made (or to be made) on prepetition payables, and (ii) liabilities owed on the Petition Date that have been satisfied in full postpetition or will be satisfied in full in the ordinary course of business have been excluded from the Schedules altogether. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing

3

claims objections or notices of satisfaction, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

(i) **Intercompany Claims.** Receivables and payables among the Debtors in these chapter 11 cases and their affiliates are reported on the Schedules. The listing of any amounts with respect to such receivables and payables is not and shall not be construed as an admission of the characterization of such balances, as debt, equity or otherwise.

(j) **Excluded Assets and Liabilities.** The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: capitalized interest; certain deferred charges, accounts or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded. Additionally, capital leases have been listed on Schedule G as opposed to Schedule B. However, not listing capital leases or other immaterial assets on Schedule B is not an admission that such leases or assets are not assets of the Debtors, and the Debtors reserve their rights with respect to such leases and assets.

(k) **Liens.** The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

4. <u>**Reservations and Limitations**</u>. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, without limitation, any issues involving substantive consolidation, equitable subordination, defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

(a) **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, assertion made therein or herein or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b) **Recharacterization.** Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized or designated certain items. Thus, the Debtors reserve all rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)    **Classifications.**  Listing a claim (i) on Schedule D as "secured," (ii) on Schedule E as "priority," (iii) on Schedule F as "unsecured," or (iv) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

Although a Debtor may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtor's assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

(d)    **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated" or to modify, amend and supplement the Schedules and Statements as is necessary and appropriate.

(e)    **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from those estimates.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action or claims (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action or claims and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action or claims.

(g)    **Executory Contracts.**  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.

(h)    **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms or have been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been

5

abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction.

5.  **Specific Schedules and Statements Disclosures.**

(a)  **Schedule B1.**  Cash on hand information reflects estimated amounts of cash at individual store locations for use in cash registers and for limited petty cash purposes.

(b)  **Schedule B2.**  Balance information for the Debtors' bank accounts is taken from their books and records, and is as of October 2, 2011.  Certain of the accounts on Schedule B2 have negative balances.  These are disbursement accounts in which the Debtors are required to fund on the day (or the day after) the checks are presented for payment.

(c)  **Schedule B3**:  By order dated October 24, 2011, the Bankruptcy Court approved certain adequate assurance of payment for future utility service and associated procedures.  In connection therewith, if the Debtor made a security deposit, such deposit is not listed on Schedule B, which is prepared as of the Petition Date.

(d)  **Schedules B13 and B14.**  Ownership interests in subsidiaries and affiliates have been listed in these Schedules at an undetermined amount because the current fair market value of such ownership is unavailable.

(e)  **Schedule B16**:  The Debtors have presented their retail customer accounts receivable totals on a net basis.  All other accounts receivable have been presented on a gross basis, and they remain subject to offset, promotions and rebates.  All accounts receivable on Schedule B16 are subject to reduction on account of bad or uncollectable accounts, and the amounts shown are as of October 2, 2011.

(f)  **Schedule B28 and B29**:  Dollar amounts are presented net of accumulated depreciation and other adjustments.

(g)  **Schedule B30**:  The value of the inventories provided for the individual restaurants is as of October 2, 2011.  The value of the inventories for the distribution centers, manufacturing and storage facilities is as of October 4, 2011.

The Debtors use a standard cost system to value their inventory for both goods manufactured internally and finished goods purchased directly from vendors. Purchase price variances for materials and finished goods are calculated monthly, and at the end of each month they are capitalized based on inventory turn rate. These variances are not included in the inventory amounts by distribution center.

The foodservice division of FICC sells manufactured and purchased product to company-operated restaurants.  The inventory values for each restaurant includes the intercompany profit on items sold internally.

**(h)**    **Schedule B35**: Dollar amounts are net of impairments and other adjustments.

**(i)**    **Schedule D.** Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

Pursuant to the *Final Order (I) Authorizing Debtors to Obtain Postpetition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing the Use of Cash Collateral Pursuant to Sections 105, 361, 362 and 363 of the Bankruptcy Code, (III) Granting Adequate Protection to the Prepetition Secured Parties Pursuant to Sections 361, 362, 363 and 364 of the Bankruptcy Code, and (IV) Granting Liens and Superpriority Claims on a Permanent Basis Pursuant to Bankruptcy Rules 4001(B) and 4001 (C)*, entered on October November 2, 2011 [Docket No. 282], the Debtors obtained approval of approximately $71 million in secured debtor-in-possession financing. This amount is not included on the Schedules, as the Schedules reflect amounts incurred as of October 2, 2011, the date prior to the Petition Date in which the Debtors closed their financial books and records.

**(j)**    **Schedule E.** By orders of the Bankruptcy Court on October 6, 2011, October 24, 2011 and November 1, 2011, the Debtors received authority to pay certain prepetition obligations including to pay employee wages, severance and other employee benefits in the ordinary course of business (the "***Employee Wages Orders***"). The Debtors believe that most, if not all, employee claims for prepetition amounts related to ongoing payroll, severance and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed.

**(k)**    **Schedule F.** The liabilities identified in Schedule F are derived from the Debtors' books and records and are as of October 4, 2011. The Debtors made a reasonable

attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule F. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors. However, in certain cases, it would be a time-consuming and inefficient use of the assets of the Debtors' estates, or impracticable, to assign a given liability to a particular Debtor. To the extent the debt could not be attributed to a specific Debtor, the liability has been listed on Schedule F of FICC.

Schedule F contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "unknown" and marked as contingent, unliquidated and disputed in the Schedules and Statements.

On October 6, 2011, the Bankruptcy Court entered the following orders: (1) order authorizing payment of certain prepetition amounts relating to customer programs; (2) one of the Employee Wages Orders, which authorized the Debtors to continue to honor their workers' compensation program; (3) order authorizing the Debtors to pay certain prepetition obligations, including Perishable Agricultural Commodities Act ("*PACA*") clams, claims of shippers and warehouseman, mechanic's lien claims and claims under section 503(b)(9) of the Bankruptcy Code; and (4) order authorizing the Debtors to pay prepetition claims of media stations operating in franchisee markets. Accordingly, certain debts that have been satisfied pursuant to these orders have not been included in the Debtors' Schedules and Statements.

Schedule F may reflect the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule F does not include rejection damages claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

(l)     **Schedule G.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, effectiveness or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors

may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements, amendments and letter agreements. Such documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement. Out of an abundance of caution, the Debtors have listed such agreements on Schedule G. The Debtors inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facilities. The guaranty obligations arising under these agreements are reflected on the Schedules.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

(m)   **Schedule H**. The Debtors have not listed any litigation-related Co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule F and Statement 4a.

The Debtors may have co-debtors or co-obligors under their various leases, contracts and/or other agreements. They have made an attempt to list all such material co-obligations on Schedule H. Any omission of a co-debtor or co-obligor on Schedule H or elsewhere in the Debtors' Schedules does not constitute an admission that such omitted co-debtor or co-obligor is <u>not</u> obligated or liable under the relevant debt. The Debtors' rights under the Bankruptcy Code and non-bankruptcy law with respect to any such omitted co-debtor or co-obligor are not impaired by the omission.

The Debtors also have insurance policies that potentially cover various claims and surety bonds that guaranty performance of certain obligations. These insurance policies and surety bonds have been listed on Schedule G, but not on Schedule H. Not listing such insurance policies and surety bonds on Schedule H does not constitute an admission that such insurance carriers and sureties are <u>not</u> obligated or liable under the relevant policy or bond, and the Debtors' rights under the Bankruptcy Code and non-bankruptcy law with respect to any such policies or bonds are not impaired by them not being listed on Schedule H.

**(n)**     **Statement Questions 3b and 3c.**  Receipts and disbursements are made through a centralized and consolidated cash management system.  The obligations of the Debtors are primarily paid by and through FICC, notwithstanding the fact that certain obligations may be obligations of one or more affiliated Debtors.  To the extent that the Debtors report disbursements at an individual Debtor level, those Debtor-level disbursements are reflected in the Statements.  In certain circumstances, however, payments made are listed by the entity making such payment, notwithstanding that certain payments will have been made on behalf of another entity.  As such, only certain Debtors include a response to Statements questions 3b and 3c.

Due to confidentiality concerns and because of prepetition wage payments made pursuant to Bankruptcy Court authority, the list of payments under Statement 3b does not include payments for wages, compensation, or expenses made to non-executive employees, contract employees, or temporary employees in the ordinary course of business.  To the extent that such an employee is a creditor, that employee may be entitled to priority treatment in accordance with section 507 of the Bankruptcy Code.

The relocation costs listed on Statement 3c for Mr. Agadi were paid to a third party administrator, who then paid them to Mr. Agadi.

**(o)**     **Statement Question 7.**  The Debtors gave gifts and charitable contributions at the restaurant level, including product and gift cards, in the year prior to the Petition Date.  However, these gifts and charitable contributions are not included on Statement 7 because it is believed that they aggregate less than $100 per recipient and it would be unduly burdensome to identify each one.

The Debtors do not have addresses for all of the entities listed on Statement 7 because they do not maintain that information for certain small gifts or charitable contributions, such as gift cards, coupons and certificates, and in some instances the recipients pick-up the donated products themselves at the restaurant locations.

**(p)**     **Statement Question 8.**  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  Certain of these losses may not have been tracked and, thus, the Debtors have only listed losses that were identifiable in their books and records.

The Debtors self insure for property damage up to a certain amount.  The losses identified in Statement 8 consist of minor damages that fell within the self insured retention and were lumped together with other maintenance expenses or small replacement capital projects.  Therefore, the Debtors are not able to determine the value of the loss or damage to property listed in Statement 8.

**(q)**     **Statement Question 10.**  The Debtors sell company-operated restaurants to franchisees, including all existing equipment and franchise rights.  In the last 2 years, the Debtors have "refranchised" 1 and 43 restaurants, respectively.

Because the Debtors are in the business of franchising restaurants and these refranchisings are in the ordinary course of business, they have not been included on Statement 10.

(r)    **Statement Question 13**.  Setoffs in the ordinary course of business, including setoffs made by the Debtors' retail customers, have been excluded from the response to this question.

(s)    **Statement Questions 19a and 19c**.  The Debtors employ many individuals who have certain bookkeeping responsibilities.  Ultimately all of these individuals report to FICC's Executive Vice President and Chief Financial Officer and other managers as the primary individuals who directly kept or were in possession of the books and records of the Debtors.

The information listed in Statements 19a and 19c is as of the Petition Date.

(t)    **Statement Question 19d**.  Although not listed on Statement 19d because of confidentiality concerns and because it would be too burdensome to compile the list, the Debtors also provided financial statements to all prospective franchisees.

(u)    **Statement Question 20a**.  The Debtors perform routine cycle counts of inventory in their Chicopee and York distribution centers and Wilbraham Freezer and Raw Materials manufacturing facility.  The Chicopee and York inventories include all items (approximately 750) that are distributed to restaurants, including finished goods that are manufactured in Wilbraham and items that are purchased from outside vendors.  The cycle count process in the distribution centers results in all items in stock being counted on a 6-8 week basis.  All produce items are counted daily, and frozen, small wares and refrigerated items are cycle counted weekly.

Wilbraham inventories are classified as raw material parts (approximately 335) for manufacturing or finished goods for distribution (freezer).  The Wilbraham process results in a cycle count for each of the raw material parts once every 6-8 weeks.  New parts and parts that have recurring out of tolerance results due to usage variances receive extra counts until out of tolerance performance is corrected.

The Debtors have not included the results of cycle counts for inventory in their distribution centers, manufacturing and storage facilities on Statement 20a because preparing such information would be unduly burdensome.  They have included the custodian of the cycle count inventory records on Statement 20b.

The Debtors perform physical inventories at their restaurants for food on a weekly basis and for non-food items, consisting only of reusable whip top cans, on a monthly basis.  The last 2 inventories at the restaurants prior to the Petition Date are identified on Statement 20a, and were performed on September 25, 2011, which only consists of food, and October 2, 2011, which consists of both food and non-food items.

Please also see the Global Note regarding Schedule B30.

(v)   **Statement Question 21b.**  The information listed in Statement 21b is as of the Petition Date.

(w)   **Statement Question 25.**  FICC maintains the Friendly Ice Cream Corporation Cash Balance Pension Plan.  Benefits under the Plan have been frozen since 2004; however, until the Petition Date, FICC has continued to make contributions to the Plan because it is underfunded.

6.   **Global Notes Control.**  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

# UNITED STATES BANKRUPTCY COURT

## District of Delaware

In re:  FRIENDLY ICE CREAM CORPORATION          Case No.  11-13167

Debtor          Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $1,688,462.19 | | |
| B - Personal Property | YES | 123 | $120,653,424.76 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $305,531,558.55 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 1,057 | | $44,111,757.51 | |
| G - Executory Contracts and Unexpired Leases | YES | 74 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 1,262 | $122,341,886.95 | $349,643,316.06 | |

In re:  FRIENDLY ICE CREAM CORPORATION      Case No.   11-13167
          Debtor                                                     (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LAND FOR SIGNAGE VIEWABLE FROM MASSACHUSETTS TURNPIKE 3220 BOSTON RD. WILBRAHAM, MA 01095 | FEE SIMPLE | | $113,000.00 | UNKNOWN |
| OPERATING RESTAURANT #617- LAND & BUILDING 351 DEPOT STREET MANCHESTER, VT 05255 | FEE SIMPLE | | $679,758.31 | UNKNOWN |
| OPERATING RESTAURANT #97- LAND & BUILDING 1405 MAIN STREET WILLIMANTIC, CT 06226 | FEE SIMPLE | | $763,753.88 | UNKNOWN |
| VACANT LAND FOR SALE - PAR #1253 COMMERCE BLVD. DICKSON CITY, PA 18518 | FEE SIMPLE | | $131,950.00 | UNKNOWN |
| | | Total | $1,688,462.19 | |

Schedule of Real Property -
Sheet no. 1 of 1

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. CASH ON HAND. | | RESTAURANT REGISTER FUNDS<br>ACTON-MASSACHUSETTS AVE-MA<br>387 MASSACHUSETTS AVENUE<br>ACTON, MA 01720 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>AGAWAM-SPRINGFIELD ST-MA<br>19 SPRINGFIELD STREET<br>AGAWAM, MA 01001 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>ALBANY-CENTRAL AVE-NY<br>820 CENTRAL AVENUE<br>ALBANY, NY 12206 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>ALBANY-WESTERN AVE-NY<br>1671 WESTERN AVENUE<br>ALBANY, NY 12203 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>ALBANY-WOLF RD-NY<br>81 WOLF ROAD<br>ALBANY, NY 12205 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>AMESBURY-MACY ST. RT. 110-MA<br>111 MACY STREET - RT. 110<br>AMESBURY, MA 01913 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>ATTLEBORO-10 WASHINGTON STREET, ROUTE 1-MA<br>10 WASHINGTON STREET<br>ATTLEBORO, MA 02703 | | $650.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                          Case No.  11-13167
_____                                _____
                        Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS ATTLEBORO-PLEASANT ST-MA 524 PLEASANT STREET ATTLEBORO, MA 02703 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS AUBURN-SOUTHBRIDGE ST-MA 697 SOUTHBRIDGE STREET AUBURN, MA 01501 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS AUGUSTA-WESTERN AVE-ME 48 WESTERN AVENUE AUGUSTA, ME 04330 | | $1,100.00 |
| | | RESTAURANT REGISTER FUNDS AVON-WEST MAIN STREET-CT 347 WEST MAIN STREET AVON, CT 06001 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS BEDFORD-GREAT RD-MA 343A GREAT ROAD BEDFORD, MA 01730 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS BENNINGTON-SOUTH ST-VT 300 SOUTH STREET BENNINGTON, VT 05201 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS BENSALEM-STREET RD-PA 2369 STREET ROAD BENSALEM, PA 19020 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS BERLIN-BARRE MONTPELIER ROAD-VT 1634 US ROUTE 302 BERLIN, VT 05641 | | $550.00 |
| | | RESTAURANT REGISTER FUNDS BILLERICA-BOSTON RD-MA 510 BOSTON ROAD BILLERICA, MA 01821 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS BRADENTON-SR 64-FL 6320 SR 64 EAST BRADENTON, FL 34208 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS BRANFORD-LEETES ISLAND RD-CT 30 LEETES ISLAND ROAD BRANFORD, CT 06405 | | $650.00 |

Schedule of Personal Property -
Sheet no. 2 of 123

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____                        _____
                  Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS BRATTLEBORO-PUTNEY RD-VT 1089 PUTNEY ROAD BRATTLEBORO, VT 05301 | | $800.13 |
| | | RESTAURANT REGISTER FUNDS BRIDGEWATER-BROAD ST-MA 70 BROAD STREET BRIDGEWATER, MA 02324 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS BRISTOL-FARMINGTON AVE. RT. 6-CT 497 FARMINGTON AVENUE BRISTOL, CT 06010 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS BROCKTON-BELMONT ST-MA 708 BELMONT STREET BROCKTON, MA 02301 | | $500.00 |
| | | RESTAURANT REGISTER FUNDS BRUNSWICK-BATH RD-ME 170 BATH ROAD BRUNSWICK, ME 04011 | | $1,100.00 |
| | | RESTAURANT REGISTER FUNDS CAMP HILL-MARKET ST-PA 3125 MARKET STREET CAMP HILL, PA 17011 | | $899.94 |
| | | RESTAURANT REGISTER FUNDS CARLISLE-WALNUT BOTTOM RD-PA 936 WALNUT BOTTOM ROAD CARLISLE, PA 17015 | | $750.00 |
| | | RESTAURANT REGISTER FUNDS CHARLESTOWN-AUSTIN-MA 5 AUSTIN STREET CHARLESTOWN, MA 02129 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS CHELMSFORD-BOSTON RD-MA 20 BOSTON ROAD CHELMSFORD, MA 01824 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS CHESAPEAKE-RING ROAD-VA 1625 RING ROAD CHESAPEAKE, VA 23320 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS CHESTER-WEST HUNDRED RD-VA 2520 WEST HUNDRED ROAD CHESTER, VA 23831 | | $700.00 |

Schedule of Personal Property -
Sheet no. 3 of 123

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.    11-13167
_____                              _____
                   Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS CHICOPEE FALLS-EAST ST-MA 411 EAST STREET CHICOPEE FALLS, MA 01020 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS CHICOPEE-MEMORIAL DR-MA 529 MEMORIAL DRIVE CHICOPEE, MA 01020 | | $800.29 |
| | | RESTAURANT REGISTER FUNDS CLARKS SUMMIT-NORTHERN BLVD RTS 6&11-PA 841 NORTHERN BLVD. CLARKS SUMMIT, PA 18411 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS CLERMONT-CITRUS TOWER BLVD-FL 200 CITRUS TOWER BLVD CLERMONT, FL 34711 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS CLIFTON PARK-ROUTE 146-NY 815 ROUTE 146 CLIFTON PARK, NY 12065 | | $1,100.36 |
| | | RESTAURANT REGISTER FUNDS CLINTON-W. MAIN ST-CT 62 W. MAIN STREET CLINTON, CT 06413 | | $625.00 |
| | | RESTAURANT REGISTER FUNDS COLCHESTER-MOUNTAINVIEW DRIVE-VT 600 MOUNTAINVIEW DRIVE COLCHESTER, VT 05446 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS COLONIAL HEIGHTS-2960 BLVD-VA 2960 BOULEVARD COLONIAL HEIGHTS, VA 23834 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS COLONIE-COLONIE CTR-NY P.O. BOX 50022 COLONIE, NY 12205 | | $1,000.00 |
| | | RESTAURANT REGISTER FUNDS CONCORD-LOUDON RD-NH 147 LOUDON ROAD CONCORD, NH 03301 | | $1,140.00 |
| | | RESTAURANT REGISTER FUNDS CONCORD-N. MAIN ST-NH 203 NORTH MAIN STREET CONCORD, NH 03301 | | $750.00 |

Schedule of Personal Property -
Sheet no. 4 of 123

In re:  FRIENDLY ICE CREAM CORPORATION          Case No.   11-13167
                          Debtor                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>CORNWELLS HEIGHTS-NESHAMINY MALL-PA<br>106 NESHAMINY MALL<br>CORNWELLS HEIGHTS, PA 19020 | | $800.33 |
| | | RESTAURANT REGISTER FUNDS<br>CRANSTON-RESERVOIR AVE-RI<br>1177 RESERVOIR AVENUE<br>CRANSTON, RI 02920 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>CROMWELL-BERLIN RD-CT<br>48 BERLIN ROAD<br>CROMWELL, CT 06416 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>DALLAS-RT 309 & 415-PA<br>ROUTE 309 & 415<br>DALLAS, PA 18612 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>DANVILLE-RED ROOF RD-PA<br>310 RED ROOF ROAD<br>DANVILLE, PA 17821 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>DAYTONA-INTERNATIONAL SPEEDWAY-FL<br>1810 INTERNATIONAL SPEEDWAY<br>DAYTONA, FL 32114 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>DEDHAM-PROVIDENCE PIKE-MA<br>757 PROVIDENCE PIKE<br>DEDHAM, MA 02026 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>DOVER-CENTRAL AVE-NH<br>871 CENTRAL AVENUE<br>DOVER, NH 03820 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>DOYLESTOWN-EASTON RD-PA<br>1745 EASTON ROAD<br>DOYLESTOWN, PA 18901 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>DOYLESTOWN-N. MAIN ST-PA<br>460 NORTH MAIN STREET<br>DOYLESTOWN, PA 18901 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>DUNMORE-708 NORTH BLAKELY-PA<br>708 NORTH BLAKELY STREET<br>DUNMORE, PA 18512 | | $800.00 |

In re:  FRIENDLY ICE CREAM CORPORATION      Case No.   11-13167
                 Debtor                                         (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>EAST GREENBUSH-TROY RD-NY<br>9 TROY ROAD<br>EAST GREENBUSH, NY 12061 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>EAST LONGMEADOW-N.MAIN ST-MA<br>562 NORTH MAIN STREET<br>EAST LONGMEADOW, MA 01028 | | $699.82 |
| | | RESTAURANT REGISTER FUNDS<br>EAST WINDSOR-SOPHIA'S PLAZA #2-CT<br>122 PROSPECT HILL ROAD<br>EAST WINDSOR, CT 06088 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>ELLSWORTH-HIGH STREET-ME<br>253 HIGH STREET<br>ELLSWORTH, ME 04605 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>ELSMERE-DELAWARE AVE-NY<br>270 DELAWARE AVENUE<br>ELSMERE, NY 12054 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>ENFIELD-ELM ST-CT<br>94 ELM STREET<br>ENFIELD, CT 06082 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>EUSTIS-EUSTIS PLAZA-FL<br>16025 US HWY 441<br>EUSTIS, FL 32726 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>EXETER-PORTSMOUTH AVE-NH<br>72 PORTSMOUTH AVENUE<br>EXETER, NH 03833 | | $1,100.04 |
| | | RESTAURANT REGISTER FUNDS<br>FAIRHAVEN-SARAHS WAY-MA<br>6 SARAHS WAY<br>FAIRHAVEN, MA 02719 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>FALL RIVER-MARIANNO S. BISHOP BLVD-MA<br>135 MARIANNO S. BISHOP BOULEVARD<br>FALL RIVER, MA 02722 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>FALMOUTH-DAVIS STRAITS ROAD-MA<br>5 DAVIS STRAITS ROAD<br>FALMOUTH, MA 02540 | | $700.00 |

Schedule of Personal Property -
Sheet no. 6 of 123

In re:  FRIENDLY ICE CREAM CORPORATION      Case No.    11-13167
                             Debtor                                         (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>FITCHBURG-JOHN FITCH PLAZA-MA<br>464 JOHN FITCH HIGHWAY<br>FITCHBURG, MA 01420 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>FORT WASHINGTON-PENNSYLVANIA AVE-PA<br>325 PENNSYLVANIA AVENUE<br>FORT WASHINGTON, PA 19034 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>FOXBORO-CENTRAL ST-MA<br>70 CENTRAL STREET<br>FOXBORO, MA 02035 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>FRAMINGHAM-TEMPLE ST-MA<br>27 TEMPLE STREET<br>FRAMINGHAM, MA 01701 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>FRAZER-LANCASTER PIKE-PA<br>43 LANCASTER PIKE<br>FRAZER, PA 19355 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>FREEPORT-MAIN STREET-ME<br>147 MAIN STREET<br>FREEPORT, ME 04032 | | $780.00 |
| | | RESTAURANT REGISTER FUNDS<br>GAP-ROUTES 41 & 30-PA<br>5360 LINCOLN HWY EAST<br>GAP, PA 17527 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>GARDNER-PEARSON BLVD-MA<br>18 PEARSON BOULEVARD<br>GARDNER, MA 01440 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>GETTYSBURG-STEINWEHR AVE-PA<br>445 STEINWEHR AVENUE<br>GETTYSBURG, PA 17325 | | $1,100.00 |
| | | RESTAURANT REGISTER FUNDS<br>GLASTONBURY-MAIN ST-CT<br>2944 MAIN STREET<br>GLASTONBURY, CT 06033 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>GLENS FALLS-UPPER GLEN ST-NY<br>682 GLEN STREET<br>GLENS FALLS, NY 12801 | | $900.00 |

Schedule of Personal Property -
Sheet no. 7 of 123

In re:  FRIENDLY ICE CREAM CORPORATION                     Case No.   11-13167
_____                   _____
                    Debtor                                           (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>GLENVILLE-SARATOGA RD-NY<br>247 SARATOGA ROAD<br>GLENVILLE, NY 12302 | | $999.50 |
| | | RESTAURANT REGISTER FUNDS<br>GLOUCESTER-WASHINGTON ST-MA<br>226 WASHINGTON STREET<br>GLOUCESTER, MA 01930 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>GREAT BARRINGTON-STOCKBRIDGE RD-MA<br>240 STOCKBRIDGE ROAD<br>GREAT BARRINGTON, MA 01230 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>GREENFIELD-FEDERAL ST-MA<br>368 FEDERAL STREET<br>GREENFIELD, MA 01301 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>GREENFIELD-RT. 2 MOHAWK TRAIL-MA<br>200 MOHAWK TRAIL<br>GREENFIELD, MA 01301 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>GUILFORD-BOSTON POST RD-CT<br>961 BOSTON POST ROAD<br>GUILFORD, CT 06437 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>HANOVER-HANOVER MALL-MA<br>1775 WASHINGTON ST.-ROUTE 53<br>HANOVER, MA 02339 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>HANOVER-NORTH HANOVER MALL-PA<br>1155 CARLISLE STREET<br>HANOVER, PA 17331 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>HANOVER-WASHINGTON ST-MA<br>1985 WASHINGTON STREET<br>HANOVER, MA 02339 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>HARRISBURG-JONESTOWN RD-PA<br>4010 JONESTOWN ROAD<br>HARRISBURG, PA 17109 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>HARTFORD-HARTFORD HOSPITAL-CT<br>85 SEYMOUR STREET<br>HARTFORD, CT 06106 | | $800.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                                  Case No.    11-13167
                         Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS HAVERHILL-MAIN ST-MA 1160 MAIN STREET HAVERHILL, MA 01830 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS HAZLE TOWNSHIP-SUSQUEHANNA BLVD.-PA 564 SUSQUEHANNA BOULEVARD HAZLE TOWNSHIP, PA 18202 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS HERSHEY-REESE AVE-PA 1000 REESE AVENUE HERSHEY, PA 17033 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS HOLDEN-MAIN ST-MA 1060 MAIN STREET HOLDEN, MA 01520 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS HOLYOKE-HOLYOKE MALL-MA 50 HOLYOKE STREET HOLYOKE, MA 01041 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS HOLYOKE-NORTHAMPTON ST-MA 1745 NORTHAMPTON STREET HOLYOKE, MA 01040 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS HOLYOKE-WHITING FARMS ROAD-MA 247 WHITING FARMS ROAD HOLYOKE, MA 01040 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS HORSHAM-EASTON RD-PA 168 EASTON ROAD HORSHAM, PA 19044 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS HYANNIS-IYANOUGH RD-MA 1090 IYANOUGH ROAD HYANNIS, MA 02601 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS INDIAN HARBOR BEACH-E. EAU GALLIE BLVD-FL 1011 E. EAU GALLIE BOULEVARD INDIAN HARBOR BEACH, FL 32937 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS JOHNSTOWN-N. COMRIE AVE-NY 248 NORTH COMRIE AVENUE JOHNSTOWN, NY 12095 | | $650.00 |

Schedule of Personal Property -
Sheet no. 9 of 123

In re:  FRIENDLY ICE CREAM CORPORATION
_____
Debtor

Case No.  11-13167
_____
(if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>KEENE-WEST ST-NH<br>166 WEST STREET<br>KEENE, NH 03431 | | $1,100.00 |
| | | RESTAURANT REGISTER FUNDS<br>KEENE-WEST STREET PLAZA-NH<br>463 WEST STREET PLAZA<br>KEENE, NH 03431 | | $1,000.00 |
| | | RESTAURANT REGISTER FUNDS<br>KISSIMMEE-W. VINE ST-FL<br>3915 W. IRLO BRONSON MEM HIGHWAY<br>KISSIMMEE, FL 34741 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>LACONIA-UNION AVE-NH<br>1160 UNION AVENUE<br>LACONIA, NH 03246 | | $1,080.00 |
| | | RESTAURANT REGISTER FUNDS<br>LANGHORNE-E. LINCOLN HWY-PA<br>1462 EAST LINCOLN HIGHWAY<br>LANGHORNE, PA 19047 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>LANSDALE-N. BROAD ST-PA<br>1649 NORTH BROAD STREET<br>LANSDALE, PA 19446 | | $599.56 |
| | | RESTAURANT REGISTER FUNDS<br>LATHAM-NEW LOUDON RD-NY<br>737 NEW LOUDON ROAD<br>LATHAM, NY 12110 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>LATHAM-TROY SCHENECTADY RD-NY<br>697 TROY-SCHENECTADY ROAD<br>LATHAM, NY 12110 | | $800.23 |
| | | RESTAURANT REGISTER FUNDS<br>LAWRENCE-WINTHROP AVE-MA<br>222 WINTHROP AVENUE<br>LAWRENCE, MA 01843 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>LEBANON-QUENTIN ROAD-PA<br>1701 QUENTIN ROAD<br>LEBANON, PA 17042 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>LEE-HOUSATONIC ST-MA<br>145 HOUSATONIC STREET<br>LEE, MA 01238 | | $600.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                                  Case No.    11-13167
_____                                        _____
              Debtor                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>LENOX-ROUTE 20-MA<br>505 PITTSFIELD ROAD<br>LENOX, MA 01240 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>LEOMINSTER-MALL AT WHITNEY FIELD-MA<br>100 COMMERCIAL ROAD<br>LEOMINSTER, MA 01453 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>LEOMINSTER-MONUMENT SQ-MA<br>24 MONUMENT SQUARE<br>LEOMINSTER, MA 01453 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>LEOMINSTER-N. MAIN ST-MA<br>482 NORTH MAIN STREET<br>LEOMINSTER, MA 01453 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>LEWISTON-SABATTUS ST-ME<br>471 SABATTUS STREET<br>LEWISTON, ME 04240 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>LONGMEADOW-BLISS RD-MA<br>732 BLISS ROAD<br>LONGMEADOW, MA 01106 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>LUDLOW-CENTER ST-MA<br>471 CENTER STREET<br>LUDLOW, MA 01056 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>MANCHESTER-240 BUCKLAND STREET-CT<br>240 BUCKLAND STREET<br>MANCHESTER, CT 06040 | | $850.00 |
| | | RESTAURANT REGISTER FUNDS<br>MANCHESTER-BUCKLAND MALL-CT<br>194 BUCKLAND HILLS DRIVE<br>MANCHESTER, CT 06040 | | $1,000.00 |
| | | RESTAURANT REGISTER FUNDS<br>MANCHESTER-DEPOT ST-VT<br>351 DEPOT STREET<br>MANCHESTER, VT 05255 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>MANCHESTER-S. WILLOW ST.-NH<br>1229 SOUTH WILLOW STREET<br>MANCHESTER, NH 03103 | | $1,000.00 |

Schedule of Personal Property -
Sheet no. 11 of 123

In re:  FRIENDLY ICE CREAM CORPORATION                              Case No.   11-13167
_____                                      _____
                    Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>MANCHESTER-SPENCER ST-CT<br>199 SPENCER STREET<br>MANCHESTER, CT 06040 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>MANSFIELD-SCHOOL STREET-MA<br>287 SCHOOL STREET<br>MANSFIELD, MA 02048 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>MEDFIELD-MAIN ST-MA<br>563 MAIN STREET<br>MEDFIELD, MA 02052 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>MEDIA-W. BALTIMORE PIKE-PA<br>1145 WEST BALTIMORE PIKE<br>MEDIA, PA 19063 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>MELBOURNE-S. BABCOCK ST-FL<br>3998 S. BABCOCK STREET<br>MELBOURNE, FL 32901 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>MERIDEN-E. MAIN ST-CT<br>800 EAST MAIN STREET<br>MERIDEN, CT 06450 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>METHUEN-PLEASANT VALLEY STREET-MA<br>90 PLEASANT VALLEY STREET, SUITE 244<br>METHUEN, MA 01844 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>MIDDLEBORO-40 BEDFORD ROAD-MA<br>40 BEDFORD ROAD<br>MIDDLEBORO, MA 02346 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>MIDDLETOWN-WASHINGTON PLAZA-CT<br>851 WASHINGTON STREET<br>MIDDLETOWN, CT 06457 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>MIDLOTHIAN-COURTHOUSE RD-VA<br>11603 MIDLOTHIAN TURNPIKE<br>MIDLOTHIAN, VA 23113 | | $500.00 |
| | | RESTAURANT REGISTER FUNDS<br>MIDLOTHIAN-FRIBBLE WAY-VA<br>13800 FRIBBLE WAY<br>MIDLOTHIAN, VA 23112 | | $500.00 |

Schedule of Personal Property -
Sheet no. 12 of 123

In re:  FRIENDLY ICE CREAM CORPORATION                                    Case No.  11-13167
_____                                          _____
                      Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>MILFORD-BOSTON POST ROAD-CT<br>1040 BOSTON POST ROAD<br>MILFORD, CT 06460 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>MILFORD-MEDWAY-MA<br>17 MEDWAY ROAD<br>MILFORD, MA 01757-2902 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>MORRISVILLE-W. TRENTON AVE-PA<br>897 WEST TRENTON AVENUE<br>MORRISVILLE, PA 19067 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>MYSTIC-GREENMANVILLE AVE-CT<br>247 GREENMANVILLE AVENUE<br>MYSTIC, CT 06355 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>NASHUA-DANIEL WEBSTER HWY-NH<br>149 DANIEL WEBSTER HIGHWAY<br>NASHUA, NH 03060 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>NAUGATUCK-RUBBER AVENUE-CT<br>130 RUBBER AVENUE<br>NAUGATUCK, CT 06770 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>NEEDHAM-CHESTNUT ST-MA<br>173 CHESTNUT STREET<br>NEEDHAM, MA 02492 | | $400.00 |
| | | RESTAURANT REGISTER FUNDS<br>NEW MILFORD-DANBURY-CT<br>108 DANBURY ROAD<br>NEW MILFORD, CT 06776-3412 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>NEWINGTON-3420 BERLIN TURNPIKE-CT<br>3420 BERLIN TURNPIKE<br>NEWINGTON, CT 06111 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>NORRISTOWN-W. GERMANTOWN PIKE-PA<br>150 W. GERMANTOWN PIKE<br>NORRISTOWN, PA 19401 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>NORTH ADAMS-STATE ROAD-MA<br>245 STATE ROAD<br>NORTH ADAMS, MA 01247 | | $800.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.  11-13167
_____                          _____
                   Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS NORTH CONWAY-WHITE MOUNTAIN HIGHWAY-NH 1657 WHITE MOUNTAIN HIGHWAY NORTH CONWAY, NH 03860 | | $1,200.00 |
| | | RESTAURANT REGISTER FUNDS NORTH DARTMOUTH-STATE RD-MA 307 STATE ROAD NORTH DARTMOUTH, MA 02747 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS NORTH HAVEN-UNIVERSAL DR N-CT 140 UNIVERSAL DRIVE NORTH NORTH HAVEN, CT 06473 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS NORTH HAVEN-WASHINGTON AVENUE-CT 173 WASHINGTON AVENUE NORTH HAVEN, CT 06473 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS NORTH PROVIDENCE-MINERAL SPRING AVE-RI 1883 MINERAL SPRING AVENUE NORTH PROVIDENCE, RI 02904 | | $649.96 |
| | | RESTAURANT REGISTER FUNDS NORTH WALES-AIRPORT SQUARE SC-PA 27 AIRPORT SQUARE NORTH WALES, PA 19454 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS NORWICH-W.MAIN ST-CT 620 WEST MAIN STREET NORWICH, CT 06360 | | $750.00 |
| | | RESTAURANT REGISTER FUNDS NORWICH-WEST TOWN ST-CT 105 WEST TOWN STREET NORWICH, CT 06360 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS NORWOOD-PROVIDENCE HWY-MA 1469 PROVIDENCE HIGHWAY NORWOOD, MA 02062 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS ORLANDO-COLLEGIATE WAY-FL 12185 COLLEGIATE WAY ORLANDO, FL 32817 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS ORLANDO-INTERNATIONAL DR-FL 8718 INTERNATIONAL DRIVE ORLANDO, FL 32819 | | $1,200.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS PALMER-NORTH MAIN ST-MA 1519 NORTH MAIN STREET PALMER, MA 01069 | | $799.94 |
| | | RESTAURANT REGISTER FUNDS PALMYRA-E. MAIN ST-PA 717 EAST MAIN STREET PALMYRA, PA 17078 | | $400.00 |
| | | RESTAURANT REGISTER FUNDS PAWTUCKET-NEWPORT AVE-RI 45 NEWPORT AVENUE PAWTUCKET, RI 02861 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS PEABODY-ANDOVER ST-MA 250 ANDOVER STREET PEABODY, MA 01960 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS PEMBROKE-CHURCH ST-MA 146 CHURCH STREET PEMBROKE, MA 02359 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS PENNSDALE-LYCOMING MALL-PA 3000 LYCOMING MALL CIRCLE PENNSDALE, PA 17756 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS PHILADELPHIA-RIDGE PIKE-PA 9165 RIDGE PIKE PHILADELPHIA, PA 19128 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS PITTSFIELD-DALTON AVE-MA 841 DALTON AVENUE PITTSFIELD, MA 01201 | | $1,000.00 |
| | | RESTAURANT REGISTER FUNDS PLAINVILLE-NEW BRITAIN AVENUE-CT 230 NEW BRITAIN AVENUE PLAINVILLE, CT 06062 | | $1,000.00 |
| | | RESTAURANT REGISTER FUNDS PLATTSBURGH-STATE RT. 3-NY 81 CENTRE DRIVE PLATTSBURGH, NY 12901 | | $800.39 |
| | | RESTAURANT REGISTER FUNDS PLYMOUTH-LONG POND ROAD-MA 47 LONG POND ROAD PLYMOUTH, MA 02360 | | $750.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                     Case No.   11-13167
　　　　　　　　　　　　　Debtor                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS PORTLAND-139 RIVERSIDE STREET-ME 139 RIVERSIDE STREET PORTLAND, ME 04103 | | $1,200.00 |
| | | RESTAURANT REGISTER FUNDS PORTSMOUTH-LAFAYETTE RD-NH 2456 LAFAYETTE ROAD PORTSMOUTH, NH 03801 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS POTTSTOWN-COVENTRY MALL-PA 351 W. SCHUYLKILL ROAD POTTSTOWN, PA 19464 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS QUEENSBURY-AVIATION RD-NY 558 AVIATION ROAD QUEENSBURY, NY 12804 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS QUINCY-INDEPENDENCE AVE-MA 213 INDEPENDENCE AVENUE QUINCY, MA 02169 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS RAYNHAM-ROUTE 44-MA 435 ROUTE 44 RAYNHAM, MA 02767 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS REVERE-SQUIRE RD-MA 339 SQUIRE ROAD, UNIT #128 REVERE, MA 02151 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS RICHMOND-BROOK RD-VA 5220 BROOK ROAD RICHMOND, VA 23227 | | $700.42 |
| | | RESTAURANT REGISTER FUNDS RICHMOND-PATTERSON AVE-VA 10601 PATTERSON AVENUE RICHMOND, VA 23238 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS RICHMOND-W. BROAD ST-VA 8040 WEST BROAD STREET RICHMOND, VA 23229 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS ROCHESTER-S. MAIN ST-NH 77 SOUTH MAIN STREET ROCHESTER, NH 03867 | | $1,180.00 |

In re:   FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____                        _____
                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>RUTLAND-S. MAIN ST-VT<br>288 SOUTH MAIN STREET<br>RUTLAND, VT 05701 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>S. BURLINGTON-1 DORSET STREET-VT<br>1 DORSET STREET<br>SOUTH BURLINGTON, VT 05403 | | $699.91 |
| | | RESTAURANT REGISTER FUNDS<br>SAGAMORE BEACH-CANAL ST-MA<br>10 CANAL STREET-BUZZARDS BAY<br>SAGAMORE BEACH, MA 02562 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>SARASOTA-UNIVERSITY PARKWAY-FL<br>3180 UNIVERSITY PARKWAY<br>SARASOTA, FL 34243 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>SARATOGA SPRINGS - ROUTE 50 - NY<br>3075 ROUTE 50<br>SARATOGA SPRINGS, NY 12866 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>SARATOGA SPRINGS-CONGRESS STREET-NY<br>68 CONGRESS STREET<br>SARATOGA SPRINGS, NY 12866 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>SAUGUS-777 BROADWAY-MA<br>777 BROADWAY<br>SAUGUS, MA 01906 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>SCHENECTADY-ALTAMONT AVENUE-NY<br>1300 ALTAMONT AVENUE<br>SCHENECTADY, NY 12303 | | $750.18 |
| | | RESTAURANT REGISTER FUNDS<br>SEEKONK-FALL RIVER AVE-MA<br>1151 FALL RIVER AVENUE<br>SEEKONK, MA 02771 | | $1,150.00 |
| | | RESTAURANT REGISTER FUNDS<br>SELINSGROVE-SUSQUEHANNA MALL-PA<br>1035 NO. SUSQUEHANNA TRAIL<br>SELINSGROVE, PA 17870 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>SHREWSBURY-ROUTE 9-MA<br>50 BOSTON TURNPIKE ROAD<br>SHREWSBURY, MA 01545 | | $650.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.  11-13167
_____                 _____
                        Debtor                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>SOUTH DARTMOUTH-S. DARTMOUTH ST-MA<br>631 SOUTH DARTMOUTH STREET<br>SOUTH DARTMOUTH, MA 02748 | | $650.08 |
| | | RESTAURANT REGISTER FUNDS<br>SOUTH HADLEY-NEWTON ST-MA<br>489 NEWTON STREET<br>SOUTH HADLEY, MA 01075 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>SOUTH PORTLAND-MAINE MALL RD-ME<br>210 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 04106 | | $1,200.00 |
| | | RESTAURANT REGISTER FUNDS<br>SOUTH WEYMOUTH-MAIN ST-MA<br>1021 MAIN STREET<br>SOUTH WEYMOUTH, MA 02190 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>SOUTHBRIDGE-MAIN ST-MA<br>357 MAIN STREET<br>SOUTHBRIDGE, MA 01550 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>SOUTHBURY-HERITAGE VILLAGE-CT<br>519 HERITAGE ROAD<br>SOUTHBURY, CT 06488 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>SOUTHINGTON-QUEEN ST-CT<br>408 QUEEN STREET<br>SOUTHINGTON, CT 06489 | | $725.00 |
| | | RESTAURANT REGISTER FUNDS<br>SPRINGFIELD-1811 BOSTON RD-MA<br>1811 BOSTON ROAD<br>SPRINGFIELD, MA 01129 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>SPRINGFIELD-65 SUMNER AVE-MA<br>65 SUMNER AVENUE<br>SPRINGFIELD, MA 01108 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>SPRINGFIELD-COOLEY-MA<br>430 COOLEY STREET<br>SPRINGFIELD, MA 01128-1180 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>SPRINGFIELD-PAGE BLVD-MA<br>1060 PAGE BOULEVARD<br>SPRINGFIELD, MA 01104 | | $885.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                           Case No.   11-13167
_____                                   _____
                    Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS SPRINGFIELD-SHOPPING PLAZA-VT 2 CHESTER ROAD SPRINGFIELD, VT 05156 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS SPRINGFIELD-SPRINGFIELD MALL-PA 1250 BALTIMORE PIKE SPRINGFIELD, PA 19064 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS SPRINGFIELD-WILBRAHAM RD-MA 1946 WILBRAHAM ROAD SPRINGFIELD, MA 01129 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS STONEHAM-MAIN ST-MA 611 MAIN STREET STONEHAM, MA 02180 | | $750.00 |
| | | RESTAURANT REGISTER FUNDS STORRS-STORRS RD/UNIVERSITY PLAZA-CT 1232 STORRS ROAD STORRS, CT 06268 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS STOUGHTON-WASHINGTON ST-MA 630 WASHINGTON STREET STOUGHTON, MA 02072 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS STURBRIDGE-ROUTE 20-MA P.O. BOX 402 STURBRIDGE, MA 01566 | | $850.00 |
| | | RESTAURANT REGISTER FUNDS SUDBURY-BOSTON POST RD-MA 457 BOSTON POST ROAD SUDBURY, MA 01776 | | $725.00 |
| | | RESTAURANT REGISTER FUNDS SWANSEA-G.A.R. HWY RT. 6-MA 748 G.A.R. HIGHWAY SWANSEA, MA 02777 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS TAUNTON-BROADWAY-MA 247 BROADWAY TAUNTON, MA 02780 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS TEWKSBURY-MAIN ST-MA 759 MAIN STREET TEWKSBURY, MA 01876 | | $835.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                                    Case No.    11-13167
————————————————————————————                              ———————————
                          Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>TORRINGTON-E. MAIN ST-CT<br>462 EAST MAIN STREET<br>TORRINGTON, CT 06790 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>TRENTON-HAMILTON PLAZA-NJ<br>1001 WHITEHORSE-MERCERVILLE ROAD<br>TRENTON, NJ 08610 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>TROY-HOOSICK ST-NY<br>120 HOOSICK STREET<br>TROY, NY 12180 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>UNIONVILLE-FARMINGTON AVE-CT<br>1835 FARMINGTON AVENUE<br>UNIONVILLE, CT 06085 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>VERNON-TALCOTTVILLE RD-CT<br>103 TALCOTTVILLE ROAD<br>VERNON, CT 06066 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>WAKEFIELD-KINGSTON-RI<br>600 KINGSTOWN ROAD<br>WAKEFIELD, RI 02879-3612 | | $654.68 |
| | | RESTAURANT REGISTER FUNDS<br>WALLINGFORD-N. COLONY RD-CT<br>956 NORTH COLONY ROAD<br>WALLINGFORD, CT 06492 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>WALTHAM-LEXINGTON ST-MA<br>1111 LEXINGTON STREET<br>WALTHAM, MA 02452 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>WAREHAM-CRANBERRY HIGHWAY-MA<br>2421 CRANBERRY HIGHWAY, UNIT 426<br>WAREHAM, MA 02571 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>WARE-MAIN ST-MA<br>95 MAIN STREET<br>WARE, MA 01082 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS<br>WARMINSTER-W. STREET RD-PA<br>380 WEST STREET ROAD<br>WARMINSTER, PA 18974 | | $800.00 |

Schedule of Personal Property -
Sheet no. 20 of 123

In re:  FRIENDLY ICE CREAM CORPORATION          Case No.   11-13167
_____                _____
Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS WARWICK-WARWICK AVE-RI 2080 WARWICK AVENUE WARWICK, RI 02889 | | $649.76 |
| | | RESTAURANT REGISTER FUNDS WATERBURY-REIDVILLE DR-CT 544 REIDVILLE DRIVE WATERBURY, CT 06705 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS WATERBURY-WATERBURY SHOPPING PLAZA-CT 835 WOLCOTT STREET WATERBURY, CT 06705 | | $600.00 |
| | | RESTAURANT REGISTER FUNDS WATERBURY-WATERTOWN AVENUE-CT 579 WATERTOWN AVENUE WATERBURY, CT 06708 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS WATERTOWN-ARSENAL ST-MA 560 ARSENAL STREET WATERTOWN, MA 02472 | | $1,000.00 |
| | | RESTAURANT REGISTER FUNDS WATERVILLE-373 MAIN STREET-ME 373 MAIN STREET WATERVILLE, ME 04901 | | $1,200.00 |
| | | RESTAURANT REGISTER FUNDS WEBSTER-EAST MAIN PLAZA-MA 129 EAST MAIN STREET WEBSTER, MA 01570 | | $725.00 |
| | | RESTAURANT REGISTER FUNDS WEST BOYLSTON-WEST BOYLSTON ST-MA 306 WEST BOYLSTON STREET WEST BOYLSTON, MA 01583 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS WEST CHESTER-CHADDS FORD-PA 240 THE VILLAGE AT PAINTERS CROSSING WEST CHESTER, PA 19382 | | $500.00 |
| | | RESTAURANT REGISTER FUNDS WEST HARTFORD-SOUTH MAIN STREET-CT 13 SOUTH MAIN STREET WEST HARTFORD, CT 06107 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS WEST HARWICH-MAIN ST-MA 11 MAIN STREET - BOX 327 WEST HARWICH, MA 02671 | | $700.00 |

In re: FRIENDLY ICE CREAM CORPORATION   Case No. 11-13167
      Debtor              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS<br>WEST HAVEN-SAW MILL RD-CT<br>340 SAW MILL ROAD<br>WEST HAVEN, CT 06516 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>WEST LEBANON-RT. 12A-NH<br>ROUTE 12A<br>WEST LEBANON, NH 03784 | | $1,200.00 |
| | | RESTAURANT REGISTER FUNDS<br>WEST SPRINGFIELD-RIVERDALE RD-MA<br>1094 RIVERDALE ROAD<br>WEST SPRINGFIELD, MA 01089 | | $900.00 |
| | | RESTAURANT REGISTER FUNDS<br>WEST SPRINGFIELD-WESTFIELD ST-MA<br>1261 WESTFIELD STREET<br>WEST SPRINGFIELD, MA 01089 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS<br>WESTBORO-TURNPIKE RD-MA<br>96 TURNPIKE ROAD<br>WESTBORO, MA 01581 | | $750.00 |
| | | RESTAURANT REGISTER FUNDS<br>WESTBOROUGH-TURNPIKE ROAD-MA<br>303 TURNPIKE ROAD<br>WESTBOROUGH, MA 01581 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS<br>WESTERLY-FRANKLIN ST-RI<br>140 FRANKLIN STREET<br>WESTERLY, RI 02891 | | $750.00 |
| | | RESTAURANT REGISTER FUNDS<br>WESTFIELD-SOUTHAMPTON RD-MA<br>21 SOUTHAMPTON ROAD<br>WESTFIELD, MA 01085 | | $799.64 |
| | | RESTAURANT REGISTER FUNDS<br>WESTFIELD-WESTFIELD SHOPS-MA<br>431 EAST MAIN STREET<br>WESTFIELD, MA 01085 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>WETHERSFIELD-SILAS DEANE HWY-CT<br>1045 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS<br>WEYMOUTH-WASHINGTON ST-MA<br>415 WASHINGTON STREET<br>WEYMOUTH, MA 02188 | | $650.18 |

In re:  FRIENDLY ICE CREAM CORPORATION                          Case No.   11-13167
                          Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS WHITINSVILLE-CHURCH ST-MA 141 CHURCH STREET WHITINSVILLE, MA 01588 | | $600.04 |
| | | RESTAURANT REGISTER FUNDS WILKES/BARRE-KIDDER ST-PA 778 KIDDER STREET WILKES/BARRE, PA 18702 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS WILLIAMSBURG-RICHMOND RD-VA 1803 RICHMOND ROAD WILLIAMSBURG, VA 23185 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS WILLIMANTIC-MAIN ST-CT 1405 MAIN STREET WILLIMANTIC, CT 06226 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS WILLISTON-WILLISTON RD-VT 5876 WILLISTON ROAD WILLISTON, VT 05495 | | $700.00 |
| | | RESTAURANT REGISTER FUNDS WINDHAM-ROUTE 302-ME 791 ROOSEVELT TRAIL WINDHAM, ME 04062 | | $1,100.00 |
| | | RESTAURANT REGISTER FUNDS WINDSOR LOCKS-CORPORATE DR-CT 2 CORPORATE DRIVE WINDSOR LOCKS, CT 06096 | | $850.00 |
| | | RESTAURANT REGISTER FUNDS WOLLASTON-HANCOCK ST-MA 699 HANCOCK STREET WOLLASTON, MA 02170 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS WORCESTER-CHANDLER ST-MA 642 CHANDLER STREET WORCESTER, MA 01602 | | $800.00 |
| | | RESTAURANT REGISTER FUNDS WORCESTER-GRAFTON ST-MA 966 GRAFTON STREET WORCESTER, MA 01604 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS WORCESTER-MAIN ST-MA 1420 MAIN STREET WORCESTER, MA 01603 | | $650.00 |

Schedule of Personal Property -
Sheet no. 23 of 123

In re:  FRIENDLY ICE CREAM CORPORATION _____     Case No. ___11-13167___
                         Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT REGISTER FUNDS WORCESTER-PARK AVE-MA 580 PARK AVENUE WORCESTER, MA 01603 | | $650.00 |
| | | RESTAURANT REGISTER FUNDS WRENTHAM-WRENTHAM VILLAGE PREMIUM OUTLETS-MA 1 PREMIER BOULEVARD, UNIT 695 WRENTHAM, MA 02093 | | $700.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANK NORTH/ TD BANK 1441 MAIN ST. SPRINGFIELD, MA 01103 CASH ACCOUNT # XXXX-3186 | | $151,944.65 |
| | | BANK OF AMERICA 121 MOORE-HOPKINS LANE COLUMBIA, SC 29210 CASH ACCOUNT # XXXX-7379 | | $241,209.69 |
| | | BANK OF AMERICA  DISBURSEMENT ACCT 121 MOORE-HOPKINS LANE COLUMBIA, SC 29210 CASH ACCOUNT # XXXX-8318 | | $3,981.48 |
| | | BATH SAVINGS 185 LOWER MAIN ST FREEPORT, ME 04032 CASH ACCOUNT # XXXX-5930 | | $4,770.35 |
| | | BB& T 12840 JEFFERSON DAVIS HWY CHESTER, VA 23831 CASH ACCOUNT # XXXX-2237 | | $4,747.49 |
| | | CITIBANK 297 HARVARD ST BROOKLINE, MA 02446 CASH ACCOUNT # XXXX-8897 | | $5,400.92 |
| | | CITIZENS BANK 28 STATE STREET BOSTON, MA 02110 CASH ACCOUNT # XXXX-2200 | | $146,653.98 |
| | | CITIZENS BANK CREDIT CARD SETTLEMENT 28 STATE ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-4982 | | $99,594.01 |
| | | CITIZENS BANK MID ATLANTIC 28 STATE STREET BOSTON, MA 02110 CASH ACCOUNT # XXXX-0848 | | $29,303.38 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____                    _____
                    Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | COMMERCE BANK/B & T<br>25 WORCESTER RD<br>WEBSTER, MA 01608<br>CASH ACCOUNT # XXXX-7074 | | $7,852.51 |
| | | COMMERCE BANK/TD<br>5200 RTE 42, SUITE #5<br>TURNERSVILLE, NJ 08012<br>CASH ACCOUNT # XXXX-9018 | | $7,294.46 |
| | | COMMUNITY/ BLUE BALL NATIONAL BANK<br>ROUTE 30 & 41, P.O. BOX127<br>GAP, PA 17527<br>CASH ACCOUNT # XXXX-1159 | | $6,637.52 |
| | | FIRST NATIONAL COMMUNITY BANK<br>102 EAST DRINKER ST<br>DUNMORE, PA 18512<br>CASH ACCOUNT # XXXX-1141 | | $12,605.70 |
| | | FIRST NIAGRA BANK<br>1804 NORTH BROAD ST<br>LANSDALE, PA 19446<br>CASH ACCOUNT # XXXX-5887 | | $5,207.80 |
| | | FNB BANK<br>512 MILL ST, P.O. BOX 279512<br>DANVILLE, PA 17821<br>CASH ACCOUNT # XXXX-0601 | | $7,068.75 |
| | | LEGACY BANK<br>76 PARK STREET<br>LEE, MA 01201<br>CASH ACCOUNT # XXXX-2267 | | $7,322.00 |
| | | M & T BANK<br>455 HOOSICK ST<br>TROY, NY 12180<br>CASH ACCOUNT # XXXX-4557 | | $10,250.48 |
| | | PNC BANK<br>245 BRECKENRIDGE ST<br>GETTYSBURG, PA 17325<br>CASH ACCOUNT # XXXX-4592 | | $8,857.79 |
| | | SKYLIGHT/SUN TRUST SETTLEMENT ACCT<br>1455 LINCOLN PARKWAY STE 600<br>ATLANTA, GA 30346<br>CASH ACCOUNT # XXXX-9124 | | $500.00 |
| | | SOVEREIGN BANK MID ATLANTIC<br>2 MORRISEY BLVD<br>DORCHESTER, MA 02125<br>CASH ACCOUNT # XXXX-2622 | | $23,510.62 |

In re:  FRIENDLY ICE CREAM CORPORATION
                Debtor

Case No.   11-13167
          (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | SOVEREIGN BANK NEW ENGLAND 2 MORRISEY BLVD DORCHESTER, MA 02125 CASH ACCOUNT # XXXX-6774 | | $116,512.03 |
| | | SWINEFORD NATIONAL ROUTES 11 & 15 SELINSGROVE, PA 17870 CASH ACCOUNT # XXXX-8676 | | $8,608.85 |
| | | US BANK WORKMEN'S COMPENSATION ACCT 910 WEST MAIN ST. TROY, OH 45373 CASH ACCOUNT # XXXX-4002 | | $3,072.93 |
| | | WELLS FARGO  CREDIT CARD  RESERVE ACCT 101 FEDERAL ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-4553 | | $10,000.82 |
| | | WELLS FARGO  RESTAURANT DEPOSITORY ACCT 101 FEDERAL ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-0769 | | $4,656.89 |
| | | WELLS FARGO ACCOUNTS PAYABLE ACCT 101 FEDERAL ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-0237 | | $-399,183.06 |
| | | WELLS FARGO COLLECTION ACCT 101 FEDERAL ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-4335 | | $0.00 |
| | | WELLS FARGO CONCENTRATION ACCT 101 FEDERAL ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-2197 | | $1,286,387.80 |
| | | WELLS FARGO CORPORATE PAYROLL ACCT 101 FEDERAL ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-0241 | | $-4,608.00 |
| | | WELLS FARGO DISBURSEMENT FUNDING ACCT 101 FEDERAL ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-4343 | | $-1,626,161.38 |
| | | WELLS FARGO FLEXIBLE SPENDING 101 FEDERAL ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-4368 | | $52,104.23 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.    11-13167
_____                                      _____
                        Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | WELLS FARGO RESTAURANT PAYROLL ACCT 101 FEDERAL ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-0256 | | $0.00 |
| | | WELLS FARGO GIFT CARD CASH 101 FEDERAL ST. BOSTON, MA 02110 CASH ACCOUNT # XXXX-4350 | | $840,514.79 |
| | | WRENTHAM CO-OPERATIVE BANK 102 SOUTH ST WRENTHAM, MA 02093 CASH ACCOUNT # XXXX-5233 | | $9,487.56 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | DELTA DENTAL OF MASSACHUSETTS 465 MEDFORD ST BOSTON, MA 02129 *WORKING SECURITY DEPOSIT REPRESENTS ONE MONTH OF CLAIMS AND ADMIN FEES | | $63,000.00 |
| | | UNLOCK, LLC 1820 RINGLING BLVD C/O LAWRENCE M. HANKIN, PA SARASOTA, FL 34236 *SECURITY DEPOSIT HELD FOR RESTAURANT 7559 | | $10,912.58 |
| | | MANSFIELD MUNICIPAL ELECTRIC DEPT 125 HIGH ST, STE 4 ATTN:  JAMIE MANSFIELD, MA 02048 *SECURITY DEPOSIT HELD FOR RESTAURANT 1266 | | $8,900.00 |
| | | CHEMUNG HORSEHEADS ASSOC. 29 OAKWOOD RD C/O CHARLES PRINCIOTTI ALLENDALE, NJ 07401 *SECURITY DEPOSIT HELD FOR RESTAURANT 7467 | | $6,000.00 |
| | | GOLD-BORG ASSOCIATES L.L.C. P.O. BOX 945 ATTN: ALLEN BORGHESI FARMINGTON, CT 06034 *SECURITY DEPOSIT HELD FOR RESTAURANT 4239 | | $5,149.73 |
| | | MIDDLETOWN ASSOCIATES C/O HOMER SCOVILLE P.O. BOX 335 GLASTONBURY, CT  06033 *SECURITY DEPOSIT HELD FOR RESTAURANT 4238 | | $4,691.10 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |

In re:  FRIENDLY ICE CREAM CORPORATION          Case No.  11-13167
_____          _____
                    Debtor                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | | VARIOUS ARTWORK AND DECORATIONS | | UNKNOWN |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | | 10 SHARES OF CHILI'S, INC. 6820 LBJ FREEWAY DALLAS, TX 75240 | | UNKNOWN |
| | | 10 SHARES OF ENERGIZER HOLDING, INC. 533 MARYVILLE UNIVERSITY DRIVE ST. LOUIS, MO 63141 | | UNKNOWN |
| | | 10 SHARES OF FRISCH'S RESTAURANTS, INC. 2800 GILBERT AVENUE CINCINNATI, OHIO 45206-1206 | | UNKNOWN |
| | | 10 SHARES OF IHOP CORP. 450 NORTH BRAND BLVD GLENDALE, CALIFORNIA 91203 | | UNKNOWN |

In re:   FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____                          _____
                    Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 10 SHARES OF THE CHEESECAKE FACTORY 26950 AGOURA ROAD CALABASAS HILLS, CA 91301 | | UNKNOWN |
| | | 14 SHARES OF CARL KARCHER ENTERPRISES, INC. 6307 CARPINTERIA AVENUE, SUITE A, CARPINTERIA, CA 93013 | | UNKNOWN |
| | | 16 SHARES OF SHONEY'S, INC. 1717 ELM HILL PIKE, SUITE B-1 NASHVILLE, TN 37210 | | UNKNOWN |
| | | 2 SHARES OF CRESTLINE CAPITAL CORPORATION 3950 UNIVERSITY DRIVE # 301 FAIRFAX, VA 22030-2566 | | UNKNOWN |
| | | 20 SHARES OF IMASCO LIMITED 600 DE MAISONNEUVE BLVD. WEST, 20TH FLOOR MONTREAL, CANADA H3A 3K7 | | UNKNOWN |
| | | 20 SHARES OF RALSTON PURINA COMPANY 2500 ROYAL WINDSOR DRIVE MISSISSAUGA, ON, CANADA L5J 1K8 | | UNKNOWN |
| | | 24 SHARES OF RUBY TUESDAY, INC. 150 W. CHURCH AVENUE MARYVILLE, TN 37801 | | UNKNOWN |
| | | 25 SHARES OF BOB EVANS FARMS, INC. 3776 SOUTH HIGH ST. COLUMBUS, OH 43207 | | UNKNOWN |
| | | 3 SHARES OF APPLEBEE'S INTERNATIONAL, INC. 11201 RENNER BOULEVARD LENEXA, KS 66219 | | UNKNOWN |
| | | 3 SHARES OF FOODMAKER, INC./JACK IN THE BOX 9330 BALBOA AVE. SAN DIEGO, CA 92123-1516 | | UNKNOWN |
| | | 3 SHARES OF LONE STAR STEAKHOUSE & SALOON, INC. 224 EAST DOUGLAS AVENUE, SUITE 700 WICHITA, KANSAS 67202 | | UNKNOWN |
| | | 3 SHARES OF TCBY ENTERPRISES, INC. 2855 E COTTONWOOD PARKWAY #400 SALT LAKE CITY, UT 84121-7037 | | UNKNOWN |
| | | 3 SHARES OF UNO RESTAURANT CORPORATION 100 CHARLES PARK RD. BOSTON, MA 02132 | | UNKNOWN |
| | | 30 SHARES OF DARDEN RESTAURANTS, INC. P.O. BOX 695011 ORLANDO, FL 32869-5011 | | UNKNOWN |

In re:  FRIENDLY ICE CREAM CORPORATION
_____
Debtor

Case No.    11-13167
_____
(if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 30 SHARES OF NESTLE PURINA PETCARE COMPANY<br>CHECKERBOARD SQUARE<br>ST. LOUIS, MISSOURI 63164 | | UNKNOWN |
| | | 32 SHARES OF HOST MARRIOTT CORP.<br>6903 ROCKLEDGE DRIVE, SUITE 1500<br>BETHESDA, MD 20817 | | UNKNOWN |
| | | 39 SHARES OF BRINKER INTERNATIONAL, INC.<br>6820 LBJ FREEWAY<br>DALLAS, TX 75240 | | UNKNOWN |
| | | 4 SHARES OF MORRISON HEALTH CARE, INC.<br>2686 NORTH COLUMBUS ROAD, SUITE 200<br>LANCASTER, OHIO 43130 | | UNKNOWN |
| | | 4 SHARES OF OUTBACK STEAKHOUSE, INC.<br>5710 OAKLEY BLVD<br>WESLEY CHAPEL, FL | | UNKNOWN |
| | | 5 SHARES OF BOSTON CHICKEN, INC.<br>14103 DENVER WEST PARKWAY, P.O. BOX 4086<br>GOLDEN, COLORADO 80401-4086 | | UNKNOWN |
| | | 5 SHARES OF CRACKER BARREL OLD COUNTRY STORE, INC.<br>P.O. BOX 787<br>LEBANON, TENNESSEE 37088-0787 | | UNKNOWN |
| | | 5 SHARES OF FLAGSTAR COMPANIES, INC.<br>203 EAST MAIN STREET<br>SPARTANBURG, SC 29319 | | UNKNOWN |
| | | 5 SHARES OF G.D. RITZY'S, INC.<br>4810 UNIVERSITY DR<br>EVANSVILLE, IN  47712-6584 | | UNKNOWN |
| | | 5 SHARES OF RAX RESTAURANTS, INC.<br>1840 ZOLLINGER ROAD SUITE A<br>COLUMBUS, OH 43221 | | UNKNOWN |
| | | 5 SHARES OF THE HORN & HARDART COMPANY<br>1500 HARBOR BLVD<br>WEEHAWKEN, NJ 07086 | | UNKNOWN |
| | | 6 SHARES OF RALCORP HOLDINGS, INC.<br>800 MARKET STREET<br>SAINT LOUIS, MO 63164 | | UNKNOWN |
| | | 6 SHARES OF SONIC CORP<br>300 JOHNNY BENCH DR.<br>OKLAHOMA CITY, OK 73104 | | UNKNOWN |

In re:  FRIENDLY ICE CREAM CORPORATION                              Case No.   11-13167
_____                                      _____
                    Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 7 SHARES OF MIAMI SUBS CORPORATION<br>6300 NW 31ST AVE<br>FORT LAUDERDALE, FL 33309 | | UNKNOWN |
| | | 7 SHARES OF THE MARCUS CORPORATION<br>100 E. WISCONSIN AVE., SUITE 1900<br>MILWAUKEE, WI 53202 | | UNKNOWN |
| | | 75 SHARES OF INTERNATIONAL DAIRY QUEEN, INC.<br>7505 METRO BLVD<br>MINNEAPOLIS, MN 55439-0286 | | UNKNOWN |
| | | 88 SHARES OF MCDONALD'S CORPORATION<br>2111 MCDONALD'S DR.<br>OAK BROOK, IL 60523 | | UNKNOWN |
| | | 9 SHARES OF TRICON GLOBAL RESTAURANTS, INC.<br>1441 GARDINER LN<br>LOUISVILLE, KY 40213 | | UNKNOWN |
| | | 98 SHARES OF PEPSICO., INC.<br>P.O. BOX 358015<br>PITTSBURGH, PA 15252-8015 | | UNKNOWN |
| | | FRIENDLY'S REALTY I, LLC<br>100% OWNERSHIP | | UNKNOWN |
| | | FRIENDLY'S REALTY II, LLC<br>100% OWNERSHIP | | UNKNOWN |
| | | FRIENDLY'S REALTY III, LLC<br>100% OWNERSHIP | | UNKNOWN |
| | | FRIENDLY'S RESTAURANT FRANCHISE, LLC<br>100% OWNERSHIP | | UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | TRADE RECEIVABLES - FRANCHISEES AND RETAILERS | | $15,491,476.26 |
| | | INTERCOMPANY OBLIGATION DUE FROM FRIENDLY'S REALTY II, LLC | | $7,795,854.24 |
| | | INTERCOMPANY OBLIGATION DUE FROM FRIENDLY'S REALTY I, LLC | | $4,530,170.45 |

Schedule of Personal Property -
Sheet no. 31 of 123

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
                                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | INTERCOMPANY OBLIGATION DUE FROM FRIENDLY'S REALTY III, LLC | | $3,049,942.96 |
| | | RECEIVABLES FOR RESTAURANT VOUCHER SALES | | $16,444.51 |
| | | RECEIVABLES FOR VENDING MACHINE COMMISSIONS | | $12,337.91 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | RECEIVABLE FROM CREDIT CARD PROCESSOR | | $1,647,208.02 |
| | | MEDICARE PART D SUBSIDY 2010 RECEIVABLE | | $32,608.00 |
| | | MISCELLANEOUS FOODSERVICE VENDOR REFUND PENDING | | $10,192.27 |
| | | SARA LEE CUSTOM PACK PLATES CHARGES RECEIVABLE | | $4,800.00 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | CLAIM AGAINST LEXINGTON INSURANCE COMPANY FOR PROPERTY LOSS - FIRE 100 SUMMER STREET BOSTON, MA 02110-2103 | | $150,000.00 |
| | | CLAIM AGAINST CHIQUITA BRANDS, LLC RELATING TO FAILURE TO SUPPLY/BREACH OF CONTRACT 250 EAST FIFTH STREET CINCINNATI, OH 45202 | | UNKNOWN |
| | | CLAIM AGAINST MICHAEL BAZAN AND KATHRYN STEVENS RELATING TO INDEMNIFICATION OBLIGATIONS 39 RIVERSIDE DRIVE TRUMBULL, CT 06611 | | UNKNOWN |

In re:   FRIENDLY ICE CREAM CORPORATION                              Case No.    11-13167
_____                                      _____
                          Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | CLAIM AGAINST SARDILLI PRODUCE & DAIRY CO, INC. RELATING TO BREACH OF CONTRACT 212 LOCUST STREET HARTFORD, CT 06114 | | UNKNOWN |
| | | CLAIM AGAINST VERDELLI FARMS/FRESH EXPRESS INCORPORATED RELATING TO FAILURE TO SUPPLY/BREACH OF CONTRACT 250 EAST FIFTH STREET CINCINNATI, OH 45202 | | UNKNOWN |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | SEE ATTACHED EXHIBIT B22 | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | FRANCHISE AGREEMENTS VARIOUS BUSINESS LICENSES | | UNKNOWN UNKNOWN |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | OWNED TRACTOR - OTTAWA 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $23,255.11 |
| | | OWNED TRAILER - 2004 WABASH SEMI - 1JJV532W04L869316 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $16,887.88 |
| | | OWNED TRAILER - 2004 WABASH SEMI - 1JJV532W44L869304 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $16,887.88 |
| | | OWNED TRAILER - 2004 WABASH SEMI - 1JJV532W64L869305 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $16,887.88 |
| | | OWNED TRAILER - 2004 WABASH SEMI - 1JJV532W94L869301 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $16,887.88 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.    11-13167
                            Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OWNED TRAILER - 2005 WABASH SEMI - 1JJV532W95L928610<br>1855 BOSTON ROAD<br>WILBRAHAM, MA 01095 | | $16,887.88 |
| | | OWNED TRACTOR - 1985 MACK - 1M2188Y4GA012714<br>600 BARTLETT DRIVE<br>YORK, PA 17406 | | $14,061.60 |
| | | OWNED TRACTOR - 2001 MACK - 1M1AA13Y31W139112<br>1045 SHERIDAN ST<br>CHICOPEE, MA 01022 | | $11,585.59 |
| | | OWNED TRACTOR - 1999 OTTAWA - 11VAB13EXXA000514<br>600 BARTLETT DRIVE<br>YORK, PA 17406 | | $11,159.90 |
| | | OWNED TRAILER - 2005 TRAIL SEMI - 1GRAA84235S703167<br>1045 SHERIDAN ST<br>CHICOPEE, MA 01022 | | $10,086.03 |
| | | OWNED TRAILER - 2005 TRAIL SEMI - 1GRAA84255S703168<br>1045 SHERIDAN ST<br>CHICOPEE, MA 01022 | | $10,086.03 |
| | | OWNED TRAILER - 2005 TRAIL SEMI - 1GRAA90255S703165<br>1045 SHERIDAN ST<br>CHICOPEE, MA 01022 | | $10,086.03 |
| | | OWNED TRAILER - 2005 TRAIL SEMI - 1GRAA90275S703166<br>1045 SHERIDAN ST<br>CHICOPEE, MA 01022 | | $10,086.03 |
| | | OWNED TRAILER - 2004 TRAIL SEMI - 1GRAA84214S702453<br>1045 SHERIDAN ST<br>CHICOPEE, MA 01022 | | $8,143.90 |
| | | OWNED TRAILER - 2004 TRAIL SEMI - 1GRAA84234S702454<br>1045 SHERIDAN ST<br>CHICOPEE, MA 01022 | | $8,143.90 |
| | | OWNED TRAILER - 2004 TRAIL SEMI - 1GRAA84284S702451<br>1045 SHERIDAN ST<br>CHICOPEE, MA 01022 | | $8,143.90 |

In re: FRIENDLY ICE CREAM CORPORATION                                    Case No. 11-13167
                          Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OWNED TRAILER - 2004 TRAIL SEMI - 1GRAA842X4S702452 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $8,143.90 |
| | | OWNED TRAILER - 2004 TRAIL SEMI - 1GRAA90204S702438 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $8,143.90 |
| | | OWNED TRAILER - 2004 TRAIL SEMI - 1GRAA90294S702437 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $8,143.90 |
| | | OWNED TRACTOR - 2002 MACK - 1M1AA14Y32W148134 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $7,405.66 |
| | | OWNED VAN - 2003 FORD - 1FTNE24L53HA45075 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $3,597.56 |
| | | OWNED TRACTOR - 1999 FRGHT - 1FUYSSEB8XL965273 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $3,443.56 |
| | | OWNED TRAILER - 2000 TRAIL SEMI - 1PT011NJ7Y9011296 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $3,101.36 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y6VW068400 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $1,201.87 |
| | | OWNED TRACTOR - 2002 VOLVO - 4V4NC9GG82N319628 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $1,079.72 |
| | | OWNED TRAILER - 2002 GREAT DANE - 1GRAA90213B043302 600 BARTLETT DRIVE YORK, PA 17406 | | $470.42 |
| | | OWNED TRAILER - 2002 GREAT DANE - 1GRAA90233B043303 600 BARTLETT DRIVE YORK, PA 17406 | | $470.42 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____                            _____
                    Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OWNED TRAILER - 2002 GREAT DANE - 1GRAA90253B043304 600 BARTLETT DRIVE YORK, PA  17406 | | $470.42 |
| | | OWNED TRAILER - 2002 GREAT DANE - 1GRAA902X3B043301 600 BARTLETT DRIVE YORK, PA  17406 | | $470.42 |
| | | OWNED TRUCK - 2002 FORD - 1FTRF172X2NA22645 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $293.96 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y1VW068398 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y1VW072628 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y1VW072631 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y2VW068393 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y3VW068399 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y3VW072629 1855 BOSTON ROAD WILBRAHAM, MA  01095 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y4VW068394 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y6VW068395 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |

Schedule of Personal Property - Sheet no. 36 of 123

In re:  FRIENDLY ICE CREAM CORPORATION

Case No.    11-13167

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y6VW072625 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13Y8VW068396 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13YXVW072627 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13YXVW072630 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRACTOR - 1997 MACK - 1M1AA13YXVWO68402 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $0.00 |
| | | OWNED TRACTOR - 2001 MACK - 1M1AA13Y31W144021 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRACTOR - 2002 VOLVO - 4V4NC9GG02N319607 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRACTOR - 2002 VOLVO - 4V4NC9GG82N319614 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRAILER - 1992 GREAT DANE - 1GRAA9020NB106506 600 BARTLETT DRIVE YORK, PA 17406 | | $0.00 |
| | | OWNED TRAILER - 1992 GREAT DANE - 1GRAA9021NB106501 600 BARTLETT DRIVE YORK, PA 17406 | | $0.00 |
| | | OWNED TRAILER - 1992 GREAT DANE - 1GRAA9025NB106503 600 BARTLETT DRIVE YORK, PA 17406 | | $0.00 |

Schedule of Personal Property -
Sheet no. 37 of 123

In re:  FRIENDLY ICE CREAM CORPORATION                          Case No.    11-13167
_____                      _____
                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OWNED TRAILER - 1994 TRAIL SEMI - 1PTO11NJ1R9006726 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRAILER - 1994 TRAIL SEMI - 1PTO11NJ2R9006735 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRAILER - 1994 TRAIL SEMI - 1PTO11NJ3R9006727 1855 BOSTON ROAD WILBRAHAM, MA  01095 | | $0.00 |
| | | OWNED TRAILER - 1994 TRAIL SEMI - 1PTO11NJ3R9006730 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRAILER - 1994 TRAIL SEMI - 1PTO11NJ5R9006731 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRAILER - 1994 TRAIL SEMI - 1PTO11NJ8R9006724 1045 SHERIDAN ST CHICOPEE, MA  01022 | | $0.00 |
| | | OWNED TRAILER - 1994 TRAIL SEMI - 1PTO11NJXR9006725 1855 BOSTON ROAD WILBRAHAM, MA  01095 | | $0.00 |
| | | OWNED TRAILER - 1995 TRAIL SEMI - 1GRAA9624SW070928 1855 BOSTON ROAD WILBRAHAM, MA  01095 | | $0.00 |
| | | OWNED TRAILER - 1995 TRAIL SEMI - 1GRAA9627SW071250 1855 BOSTON ROAD WILBRAHAM, MA  01095 | | $0.00 |
| | | OWNED TRAILER - 1996 TRAIL SEMI - 1GRAA9621TB064612 1855 BOSTON ROAD WILBRAHAM, MA  01095 | | $0.00 |
| | | OWNED TRAILER - 1996 TRAIL SEMI - 1GRAA9623TB064613 1855 BOSTON ROAD WILBRAHAM, MA  01095 | | $0.00 |

In re: FRIENDLY ICE CREAM CORPORATION                                    Case No.    11-13167
_____                                           _____
                    Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OWNED TRAILER - 1996 TRAIL SEMI - 1GRAA9624TW074706 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $0.00 |
| | | OWNED TRAILER - 1996 TRAIL SEMI - 1GRAA9626TSO95905 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $0.00 |
| | | OWNED TRAILER - 2000 TRAIL SEMI - 1PT011NJ1Y9011293 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRAILER - 2000 TRAIL SEMI - 1PT011NJ3Y9011294 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRAILER - 2000 TRAIL SEMI - 1PTO11NJ5Y9011295 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRAILER - 2002 TRAIL SEMI - 1K911422221054606 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRAILER - 2002 TRAIL SEMI - 1K911422421054607 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRAILER - 2002 TRAIL SEMI - 1K911422621054608 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRAILER - 2002 TRAIL SEMI - 1K911422821054609 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRAILER - 2002 TRAIL SEMI - 1PT011NS229000304 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRAILER - 2002 TRAIL SEMI - 1PT011NS429000305 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                             Case No.    11-13167
_____                                   _____
                    Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OWNED TRAILER - 2002 TRAIL SEMI - 1PT011NS629000306 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $0.00 |
| | | OWNED TRUCK - 2000  - VEH#371109 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $0.00 |
| | | OWNED VAN - 2000  - 1FTNE242XYHB91163 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $0.00 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | HOME OFFICE SOFTWARE 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $380,041.20 |
| | | HOME OFFICE DATA PROCESSING EQUIPMENT 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $249,943.12 |
| | | DISTRIBUTION CENTER DATA PROCESSING EQUIPMENT 1045 SHERIDAN ST CHICOPEE, MA 01022 | | $18,218.64 |
| | | HOME OFFICE EQUIPMENT 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $13,753.46 |
| | | OFFICE EQUIPMENT - RESTAURANT 1244 1040 BOSTON POST ROAD MILFORD, CT 06460 | | $6,521.47 |
| | | OFFICE EQUIPMENT - RESTAURANT 733 1469 PROVIDENCE HIGHWAY NORWOOD, MA 02062 | | $6,389.43 |
| | | OFFICE EQUIPMENT - RESTAURANT 1213 240 BUCKLAND STREET MANCHESTER, CT 06040 | | $5,853.65 |
| | | OFFICE EQUIPMENT - RESTAURANT 756 1000 REESE AVENUE HERSHEY, PA 17033 | | $5,840.75 |
| | | OFFICE EQUIPMENT - RESTAURANT 727 1462 EAST LINCOLN HIGHWAY LANGHORNE, PA 19047 | | $5,819.71 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____                           _____
                    Debtor                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 689<br>135 MARIANNO S. BISHOP BOULEVARD<br>FALL RIVER, MA 02722 | | $5,776.85 |
| | | OFFICE EQUIPMENT - RESTAURANT 898<br>2369 STREET ROAD<br>BENSALEM, PA 19020 | | $5,733.86 |
| | | OFFICE EQUIPMENT - RESTAURANT 706<br>288 SOUTH MAIN STREET<br>RUTLAND, VT 05701 | | $5,668.27 |
| | | OFFICE EQUIPMENT - RESTAURANT 845<br>560 ARSENAL STREET<br>WATERTOWN, MA 02472 | | $5,653.57 |
| | | OFFICE EQUIPMENT - RESTAURANT 916<br>408 QUEEN STREET<br>SOUTHINGTON, CT 06489 | | $5,564.06 |
| | | OFFICE EQUIPMENT - RESTAURANT 830<br>1160 MAIN STREET<br>HAVERHILL, MA 01830 | | $5,560.60 |
| | | OFFICE EQUIPMENT - RESTAURANT 1065<br>210 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 04106 | | $5,553.69 |
| | | OFFICE EQUIPMENT - RESTAURANT 814<br>748 G.A.R. HIGHWAY<br>SWANSEA, MA 02777 | | $5,543.43 |
| | | OFFICE EQUIPMENT - RESTAURANT 725<br>250 ANDOVER STREET<br>PEABODY, MA 01960 | | $5,506.30 |
| | | OFFICE EQUIPMENT - RESTAURANT 790<br>200 MOHAWK TRAIL<br>GREENFIELD, MA 01301 | | $5,432.51 |
| | | OFFICE EQUIPMENT - RESTAURANT 1232<br>10 WASHINGTON STREET<br>ATTLEBORO, MA 02703 | | $5,419.23 |
| | | OFFICE EQUIPMENT - RESTAURANT 825<br>1657 WHITE MOUNTAIN HIGHWAY<br>NORTH CONWAY, NH 03860 | | $5,373.28 |
| | | OFFICE EQUIPMENT - RESTAURANT 896<br>777 BROADWAY<br>SAUGUS, MA 01906 | | $5,373.28 |
| | | OFFICE EQUIPMENT - RESTAURANT 516<br>1985 WASHINGTON STREET<br>HANOVER, MA 02339 | | $5,344.16 |

In re: FRIENDLY ICE CREAM CORPORATION    Case No. 11-13167
_____          _____
            Debtor                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 1202<br>3125 MARKET STREET<br>CAMP HILL, PA 17011 | | $5,261.94 |
| | | DISTRIBUTION CENTER DATA PROCESSING EQUIPMENT<br>600 BARTLETT DRIVE<br>YORK, PA 17406 | | $5,256.66 |
| | | OFFICE EQUIPMENT - RESTAURANT 1249<br>600 MOUNTAINVIEW DRIVE<br>COLCHESTER, VT 05446 | | $5,099.97 |
| | | OFFICE EQUIPMENT - RESTAURANT 900<br>1060 PAGE BOULEVARD<br>SPRINGFIELD, MA 01104 | | $5,050.50 |
| | | OFFICE EQUIPMENT - RESTAURANT 1255<br>3075 ROUTE 50<br>SARATOGA SPRINGS, NY 12866 | | $5,043.50 |
| | | OFFICE EQUIPMENT - RESTAURANT 852<br>307 STATE ROAD<br>NORTH DARTMOUTH, MA 02747 | | $5,013.00 |
| | | OFFICE EQUIPMENT - RESTAURANT 7687<br>1625 RING ROAD<br>CHESAPEAKE, VA 23320 | | $4,995.40 |
| | | OFFICE EQUIPMENT - RESTAURANT 930<br>247 GREENMANVILLE AVENUE<br>MYSTIC, CT 06355 | | $4,892.88 |
| | | OFFICE EQUIPMENT - RESTAURANT 846<br>81 CENTRE DRIVE<br>PLATTSBURGH, NY 12901 | | $4,865.88 |
| | | OFFICE EQUIPMENT - RESTAURANT 870<br>841 DALTON AVENUE<br>PITTSFIELD, MA 01201 | | $4,865.88 |
| | | OFFICE EQUIPMENT - RESTAURANT 842<br>558 AVIATION ROAD<br>QUEENSBURY, NY 12804 | | $3,995.53 |
| | | OFFICE EQUIPMENT - RESTAURANT 7693<br>1810 INTERNATIONAL SPEEDWAY<br>DAYTONA, FL 32114 | | $2,896.50 |
| | | OFFICE EQUIPMENT - RESTAURANT 233<br>471 CENTER STREET<br>LUDLOW, MA 01056 | | $2,877.35 |
| | | OFFICE EQUIPMENT - RESTAURANT 7690<br>3915 W. IRLO BRONSON MEM HIGHWAY<br>KISSIMMEE, FL 34741 | | $2,761.56 |

In re:  FRIENDLY ICE CREAM CORPORATION                                    Case No.    11-13167
                                    Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 7695<br>1011 E. EAU GALLIE BOULEVARD<br>INDIAN HARBOR BEACH, FL  32937 | | $2,761.56 |
| | | OFFICE EQUIPMENT - RESTAURANT 7766<br>732 BLISS ROAD<br>LONGMEADOW, MA  01106 | | $2,738.43 |
| | | OFFICE EQUIPMENT - RESTAURANT 7413<br>240 THE VILLAGE AT PAINTERS CROSSING<br>WEST CHESTER, PA  19382 | | $1,951.23 |
| | | OFFICE EQUIPMENT - RESTAURANT 1040<br>149 DANIEL WEBSTER HIGHWAY<br>NASHUA, NH  03060 | | $1,767.91 |
| | | OFFICE EQUIPMENT - RESTAURANT 302<br>1229 SOUTH WILLOW STREET<br>MANCHESTER, NH  03103 | | $1,673.75 |
| | | OFFICE EQUIPMENT - RESTAURANT 982<br>445 STEINWEHR AVENUE<br>GETTYSBURG, PA  17325 | | $1,592.28 |
| | | OFFICE EQUIPMENT - RESTAURANT 90<br>431 EAST MAIN STREET<br>WESTFIELD, MA  01085 | | $1,585.26 |
| | | OFFICE EQUIPMENT - RESTAURANT 62<br>1519 NORTH MAIN STREET<br>PALMER, MA  01069 | | $1,374.71 |
| | | OFFICE EQUIPMENT - RESTAURANT 710<br>8040 WEST BROAD STREET<br>RICHMOND, VA  23229 | | $1,349.44 |
| | | OFFICE EQUIPMENT - RESTAURANT 723<br>737 NEW LOUDON ROAD<br>LATHAM, NY  12110 | | $1,317.44 |
| | | OFFICE EQUIPMENT - RESTAURANT 745<br>544 REIDVILLE DRIVE<br>WATERBURY, CT  06705 | | $1,303.60 |
| | | OFFICE EQUIPMENT - RESTAURANT 587<br>94 ELM STREET<br>ENFIELD, CT  06082 | | $1,301.69 |
| | | OFFICE EQUIPMENT - RESTAURANT 655<br>77 SOUTH MAIN STREET<br>ROCHESTER, NH  03867 | | $1,270.46 |
| | | OFFICE EQUIPMENT - RESTAURANT 329<br>62 W. MAIN STREET<br>CLINTON, CT  06413 | | $1,227.36 |

Schedule of Personal Property -
Sheet no. 43 of 123

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____                            _____
              Debtor                                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 1027<br>146 CHURCH STREET<br>PEMBROKE, MA  02359 | | $1,219.59 |
| | | OFFICE EQUIPMENT - RESTAURANT 759<br>497 FARMINGTON AVENUE<br>BRISTOL, CT  06010 | | $1,188.39 |
| | | OFFICE EQUIPMENT - RESTAURANT 4002<br>841 NORTHERN BLVD.<br>CLARKS SUMMIT, PA  18411 | | $1,188.38 |
| | | OFFICE EQUIPMENT - RESTAURANT 180<br>20 BOSTON ROAD<br>CHELMSFORD, MA  01824 | | $1,181.79 |
| | | OFFICE EQUIPMENT - RESTAURANT 1050<br>ROUTE 12A<br>WEST LEBANON, NH  03784 | | $1,170.75 |
| | | OFFICE EQUIPMENT - RESTAURANT 788<br>2 CORPORATE DRIVE<br>WINDSOR LOCKS, CT  06096 | | $1,158.52 |
| | | OFFICE EQUIPMENT - RESTAURANT 106<br>489 NEWTON STREET<br>SOUTH HADLEY, MA  01075 | | $1,132.68 |
| | | OFFICE EQUIPMENT - RESTAURANT 868<br>815 ROUTE 146<br>CLIFTON PARK, NY  12065 | | $1,107.07 |
| | | OFFICE EQUIPMENT - RESTAURANT 433<br>203 NORTH MAIN STREET<br>CONCORD, NH  03301 | | $1,105.39 |
| | | OFFICE EQUIPMENT - RESTAURANT 132<br>P.O. BOX 50022<br>COLONIE, NY  12205 | | $1,098.37 |
| | | OFFICE EQUIPMENT - RESTAURANT 724<br>435 ROUTE 44<br>RAYNHAM, MA  02767 | | $1,098.37 |
| | | OFFICE EQUIPMENT - RESTAURANT 25<br>562 NORTH MAIN STREET<br>EAST LONGMEADOW, MA  01028 | | $1,082.49 |
| | | OFFICE EQUIPMENT - RESTAURANT 1019<br>48 WESTERN AVENUE<br>AUGUSTA, ME  04330 | | $1,028.62 |
| | | OFFICE EQUIPMENT - RESTAURANT 1224<br>373 MAIN STREET<br>WATERVILLE, ME  04901 | | $1,028.62 |

In re:  FRIENDLY ICE CREAM CORPORATION                          Case No.    11-13167
_____                                   _____
Debtor                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 729<br>103 TALCOTTVILLE ROAD<br>VERNON, CT 06066 | | $1,028.39 |
| | | OFFICE EQUIPMENT - RESTAURANT 443<br>P.O. BOX 402<br>STURBRIDGE, MA 01566 | | $1,024.04 |
| | | OFFICE EQUIPMENT - RESTAURANT 337<br>300 SOUTH STREET<br>BENNINGTON, VT 05201 | | $954.30 |
| | | OFFICE EQUIPMENT - RESTAURANT 812<br>199 SPENCER STREET<br>MANCHESTER, CT 06040 | | $954.30 |
| | | OFFICE EQUIPMENT - RESTAURANT 387<br>759 MAIN STREET<br>TEWKSBURY, MA 01876 | | $949.90 |
| | | OFFICE EQUIPMENT - RESTAURANT 711<br>1111 LEXINGTON STREET<br>WALTHAM, MA 02452 | | $949.90 |
| | | OFFICE EQUIPMENT - RESTAURANT 743<br>10 CANAL STREET-BUZZARDS BAY<br>SAGAMORE BEACH, MA 02562 | | $949.90 |
| | | OFFICE EQUIPMENT - RESTAURANT 853<br>343A GREAT ROAD<br>BEDFORD, MA 01730 | | $949.90 |
| | | OFFICE EQUIPMENT - RESTAURANT 53<br>245 STATE ROAD<br>NORTH ADAMS, MA 01247 | | $949.47 |
| | | OFFICE EQUIPMENT - RESTAURANT 847<br>1094 RIVERDALE ROAD<br>WEST SPRINGFIELD, MA 01089 | | $944.00 |
| | | OFFICE EQUIPMENT - RESTAURANT 876<br>697 TROY-SCHENECTADY ROAD<br>LATHAM, NY 12110 | | $943.70 |
| | | OFFICE EQUIPMENT - RESTAURANT 945<br>871 CENTRAL AVENUE<br>DOVER, NH 03820 | | $927.80 |
| | | OFFICE EQUIPMENT - RESTAURANT 832<br>1811 BOSTON ROAD<br>SPRINGFIELD, MA 01129 | | $921.84 |
| | | OFFICE EQUIPMENT - RESTAURANT 1072<br>111 MACY STREET - RT. 110<br>AMESBURY, MA 01913 | | $917.16 |

In re:  FRIENDLY ICE CREAM CORPORATION                                    Case No.   11-13167
_____                                   _____
                              Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 154<br>966 GRAFTON STREET<br>WORCESTER, MA 01604 | | $917.16 |
| | | OFFICE EQUIPMENT - RESTAURANT 1014<br>30 LEETES ISLAND ROAD<br>BRANFORD, CT 06405 | | $916.16 |
| | | OFFICE EQUIPMENT - RESTAURANT 947<br>642 CHANDLER STREET<br>WORCESTER, MA 01602 | | $903.55 |
| | | OFFICE EQUIPMENT - RESTAURANT 172<br>1745 NORTHAMPTON STREET<br>HOLYOKE, MA 01040 | | $895.50 |
| | | OFFICE EQUIPMENT - RESTAURANT 275<br>631 SOUTH DARTMOUTH STREET<br>SOUTH DARTMOUTH, MA 02748 | | $889.70 |
| | | OFFICE EQUIPMENT - RESTAURANT 362<br>897 WEST TRENTON AVENUE<br>MORRISVILLE, PA 19067 | | $888.96 |
| | | OFFICE EQUIPMENT - RESTAURANT 823<br>820 CENTRAL AVENUE<br>ALBANY, NY 12206 | | $873.09 |
| | | OFFICE EQUIPMENT - RESTAURANT 885<br>1883 MINERAL SPRING AVENUE<br>NORTH PROVIDENCE, RI 02904 | | $865.18 |
| | | OFFICE EQUIPMENT - RESTAURANT 1229<br>122 PROSPECT HILL ROAD<br>EAST WINDSOR, CT 06088 | | $854.49 |
| | | OFFICE EQUIPMENT - RESTAURANT 4006<br>564 SUSQUEHANNA BOULEVARD<br>HAZLE TOWNSHIP, PA 18202 | | $854.48 |
| | | OFFICE EQUIPMENT - RESTAURANT 816<br>529 MEMORIAL DRIVE<br>CHICOPEE, MA 01020 | | $851.03 |
| | | OFFICE EQUIPMENT - RESTAURANT 1082<br>5876 WILLISTON ROAD<br>WILLISTON, VT 05495 | | $835.52 |
| | | OFFICE EQUIPMENT - RESTAURANT 4108<br>463 WEST STREET PLAZA<br>KEENE, NH 03431 | | $833.63 |
| | | HOME OFFICE FURNITURE<br>1855 BOSTON ROAD<br>WILBRAHAM, MA 01095 | | $817.60 |

In re:  FRIENDLY ICE CREAM CORPORATION                          Case No.    11-13167
_____                                        _____
Debtor                                                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 116<br>6 SARAHS WAY<br>FAIRHAVEN, MA  02719 | | $808.51 |
| | | OFFICE EQUIPMENT - RESTAURANT 241<br>247 SARATOGA ROAD<br>GLENVILLE, NY  12302 | | $756.58 |
| | | OFFICE EQUIPMENT - RESTAURANT 859<br>18 PEARSON BOULEVARD<br>GARDNER, MA  01440 | | $755.08 |
| | | OFFICE EQUIPMENT - RESTAURANT 206<br>415 WASHINGTON STREET<br>WEYMOUTH, MA  02188 | | $752.16 |
| | | OFFICE EQUIPMENT - RESTAURANT 41<br>145 HOUSATONIC STREET<br>LEE, MA  01238 | | $743.82 |
| | | OFFICE EQUIPMENT - RESTAURANT 1203<br>5 DAVIS STRAITS ROAD<br>FALMOUTH, MA  02540 | | $733.77 |
| | | OFFICE EQUIPMENT - RESTAURANT 1260<br>303 TURNPIKE ROAD<br>WESTBOROUGH, MA  01581 | | $733.76 |
| | | OFFICE EQUIPMENT - RESTAURANT 242<br>2944 MAIN STREET<br>GLASTONBURY, CT  06033 | | $733.20 |
| | | OFFICE EQUIPMENT - RESTAURANT 595<br>166 WEST STREET<br>KEENE, NH  03431 | | $729.07 |
| | | OFFICE EQUIPMENT - RESTAURANT 883<br>248 NORTH COMRIE AVENUE<br>JOHNSTOWN, NY  12095 | | $726.85 |
| | | OFFICE EQUIPMENT - RESTAURANT 1259<br>17 MEDWAY ROAD<br>MILFORD, MA  01757-2902 | | $722.93 |
| | | OFFICE EQUIPMENT - RESTAURANT 1017<br>45 NEWPORT AVENUE<br>PAWTUCKET, RI  02861 | | $722.41 |
| | | OFFICE EQUIPMENT - RESTAURANT 1251<br>230 NEW BRITAIN AVENUE<br>PLAINVILLE, CT  06062 | | $722.39 |
| | | OFFICE EQUIPMENT - RESTAURANT 1234<br>3420 BERLIN TURNPIKE<br>NEWINGTON, CT  06111 | | $720.21 |

In re:  FRIENDLY ICE CREAM CORPORATION                          Case No.   11-13167
_____                                _____
                        Debtor                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 342<br>1835 FARMINGTON AVENUE<br>UNIONVILLE, CT  06085 | | $720.21 |
| | | OFFICE EQUIPMENT - RESTAURANT 693<br>325 PENNSYLVANIA AVENUE<br>FORT WASHINGTON, PA  19034 | | $720.21 |
| | | OFFICE EQUIPMENT - RESTAURANT 737<br>4010 JONESTOWN ROAD<br>HARRISBURG, PA  17109 | | $720.21 |
| | | OFFICE EQUIPMENT - RESTAURANT 753<br>1155 CARLISLE STREET<br>HANOVER, PA  17331 | | $720.21 |
| | | OFFICE EQUIPMENT - RESTAURANT 874<br>1089 PUTNEY ROAD<br>BRATTLEBORO, VT  05301 | | $720.21 |
| | | OFFICE EQUIPMENT - RESTAURANT 897<br>150 W. GERMANTOWN PIKE<br>NORRISTOWN, PA  19401 | | $720.21 |
| | | OFFICE EQUIPMENT - RESTAURANT 1265<br>140 UNIVERSAL DRIVE NORTH<br>NORTH HAVEN, CT  06473 | | $720.20 |
| | | OFFICE EQUIPMENT - RESTAURANT 4201<br>579 WATERTOWN AVENUE<br>WATERBURY, CT  06708 | | $720.20 |
| | | OFFICE EQUIPMENT - RESTAURANT 4227<br>173 WASHINGTON AVENUE<br>NORTH HAVEN, CT  06473 | | $720.20 |
| | | OFFICE EQUIPMENT - RESTAURANT 520<br>1021 MAIN STREET<br>SOUTH WEYMOUTH, MA  02190 | | $718.01 |
| | | OFFICE EQUIPMENT - RESTAURANT 1217<br>40 BEDFORD ROAD<br>MIDDLEBORO, MA  02346 | | $708.68 |
| | | OFFICE EQUIPMENT - RESTAURANT 333<br>9 TROY ROAD<br>EAST GREENBUSH, NY  12061 | | $705.19 |
| | | OFFICE EQUIPMENT - RESTAURANT 227<br>611 MAIN STREET<br>STONEHAM, MA  02180 | | $701.64 |
| | | OFFICE EQUIPMENT - RESTAURANT 31<br>240 STOCKBRIDGE ROAD<br>GREAT BARRINGTON, MA  01230 | | $701.21 |

Schedule of Personal Property -
Sheet no. 48 of 123

In re: FRIENDLY ICE CREAM CORPORATION

Case No. 11-13167

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 91<br>1045 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | | $700.71 |
| | | OFFICE EQUIPMENT - RESTAURANT 1008<br>120 HOOSICK STREET<br>TROY, NY 12180 | | $672.70 |
| | | OFFICE EQUIPMENT - RESTAURANT 1254<br>1 PREMIER BOULEVARD, UNIT 695<br>WRENTHAM, MA 02093 | | $669.68 |
| | | OFFICE EQUIPMENT - RESTAURANT 1051<br>226 WASHINGTON STREET<br>GLOUCESTER, MA 01930 | | $663.71 |
| | | OFFICE EQUIPMENT - RESTAURANT 1242<br>791 ROOSEVELT TRAIL<br>WINDHAM, ME 04062 | | $663.71 |
| | | OFFICE EQUIPMENT - RESTAURANT 228<br>105 WEST TOWN STREET<br>NORWICH, CT 06360 | | $663.71 |
| | | OFFICE EQUIPMENT - RESTAURANT 402<br>27 TEMPLE STREET<br>FRAMINGHAM, MA 01701 | | $650.98 |
| | | OFFICE EQUIPMENT - RESTAURANT 3<br>697 SOUTHBRIDGE STREET<br>AUBURN, MA 01501 | | $634.16 |
| | | OFFICE EQUIPMENT - RESTAURANT 83<br>50 BOSTON TURNPIKE ROAD<br>SHREWSBURY, MA 01545 | | $634.16 |
| | | OFFICE EQUIPMENT - RESTAURANT 1227<br>1035 NO. SUSQUEHANNA TRAIL<br>SELINSGROVE, PA 17870 | | $624.49 |
| | | OFFICE EQUIPMENT - RESTAURANT 671<br>1803 RICHMOND ROAD<br>WILLIAMSBURG, VA 23185 | | $620.09 |
| | | OFFICE EQUIPMENT - RESTAURANT 1046<br>21 SOUTHAMPTON ROAD<br>WESTFIELD, MA 01085 | | $619.14 |
| | | OFFICE EQUIPMENT - RESTAURANT 1<br>19 SPRINGFIELD STREET<br>AGAWAM, MA 01001 | | $591.58 |
| | | DISTRIBUTION CENTER OFFICE FURNITURE<br>1045 SHERIDAN ST<br>CHICOPEE, MA 01022 | | $561.91 |

Schedule of Personal Property -
Sheet no. 49 of 123

In re:  FRIENDLY ICE CREAM CORPORATION                              Case No.    11-13167
_____                                      _____
                    Debtor                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 4005 708 NORTH BLAKELY STREET DUNMORE, PA  18512 | | $524.67 |
| | | OFFICE EQUIPMENT - RESTAURANT 1058 717 EAST MAIN STREET PALMYRA, PA  17078 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 1087 482 NORTH MAIN STREET LEOMINSTER, MA  01453 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 1226 1 DORSET STREET SOUTH BURLINGTON, VT  05403 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 1236 5360 LINCOLN HWY EAST GAP, PA  17527 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 1237 1701 QUENTIN ROAD LEBANON, PA  17042 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 1248 936 WALNUT BOTTOM ROAD CARLISLE, PA  17015 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 130 457 BOSTON POST ROAD SUDBURY, MA  01776 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 406 1649 NORTH BROAD STREET LANSDALE, PA  19446 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 438 380 WEST STREET ROAD WARMINSTER, PA  18974 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 462 43 LANCASTER PIKE FRAZER, PA  19355 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 496 505 PITTSFIELD ROAD LENOX, MA  01240 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 514 699 HANCOCK STREET WOLLASTON, MA  02170 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 536 72 PORTSMOUTH AVENUE EXETER, NH  03833 | | $486.12 |

In re:  FRIENDLY ICE CREAM CORPORATION                          Case No.  11-13167
_____                                  _____
                        Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 576<br>106 NESHAMINY MALL<br>CORNWELLS HEIGHTS, PA 19020 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 617<br>351 DEPOT STREET<br>MANCHESTER, VT 05255 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 641<br>9165 RIDGE PIKE<br>PHILADELPHIA, PA 19128 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 672<br>1177 RESERVOIR AVENUE<br>CRANSTON, RI 02920 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 728<br>65 SUMNER AVENUE<br>SPRINGFIELD, MA 01108 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 736<br>1090 IYANOUGH ROAD<br>HYANNIS, MA 02601 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 748<br>3000 LYCOMING MALL CIRCLE<br>PENNSDALE, PA 17756 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 794<br>140 FRANKLIN STREET<br>WESTERLY, RI 02891 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 824<br>168 EASTON ROAD<br>HORSHAM, PA 19044 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 869<br>2520 WEST HUNDRED ROAD<br>CHESTER, VA 23831 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 925<br>340 SAW MILL ROAD<br>WEST HAVEN, CT 06516 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 927<br>778 KIDDER STREET<br>WILKES/BARRE, PA 18702 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 955<br>48 BERLIN ROAD<br>CROMWELL, CT 06416 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 991<br>1145 WEST BALTIMORE PIKE<br>MEDIA, PA 19063 | | $486.12 |

In re: FRIENDLY ICE CREAM CORPORATION

Case No. 11-13167

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 995<br>1151 FALL RIVER AVENUE<br>SEEKONK, MA 02771 | | $486.12 |
| | | OFFICE EQUIPMENT - RESTAURANT 1262<br>108 DANBURY ROAD<br>NEW MILFORD, CT 06776-3412 | | $486.11 |
| | | OFFICE EQUIPMENT - RESTAURANT 1263<br>430 COOLEY STREET<br>SPRINGFIELD, MA 01128-1180 | | $486.11 |
| | | OFFICE EQUIPMENT - RESTAURANT 1264<br>47 LONG POND ROAD<br>PLYMOUTH, MA 02360 | | $486.11 |
| | | OFFICE EQUIPMENT - RESTAURANT 4004<br>ROUTE 309 & 415<br>DALLAS, PA 18612 | | $486.11 |
| | | OFFICE EQUIPMENT - RESTAURANT 4220<br>130 RUBBER AVENUE<br>NAUGATUCK, CT 06770 | | $486.11 |
| | | OFFICE EQUIPMENT - RESTAURANT 4229<br>519 HERITAGE ROAD<br>SOUTHBURY, CT 06488 | | $486.11 |
| | | OFFICE EQUIPMENT - RESTAURANT 4238<br>851 WASHINGTON STREET<br>MIDDLETOWN, CT 06457 | | $486.11 |
| | | OFFICE EQUIPMENT - RESTAURANT 4239<br>347 WEST MAIN STREET<br>AVON, CT 06001 | | $486.11 |
| | | OFFICE EQUIPMENT - RESTAURANT 7689<br>8718 INTERNATIONAL DRIVE<br>ORLANDO, FL 32819 | | $486.11 |
| | | OFFICE EQUIPMENT - RESTAURANT 57<br>620 WEST MAIN STREET<br>NORWICH, CT 06360 | | $485.69 |
| | | OFFICE EQUIPMENT - RESTAURANT 97<br>1405 MAIN STREET<br>WILLIMANTIC, CT 06226 | | $485.69 |
| | | OFFICE EQUIPMENT - RESTAURANT 382<br>460 NORTH MAIN STREET<br>DOYLESTOWN, PA 18901 | | $400.13 |
| | | OFFICE EQUIPMENT - RESTAURANT 4007<br>310 RED ROOF ROAD<br>DANVILLE, PA 17821 | | $390.39 |

Schedule of Personal Property -
Sheet no. 52 of 123

In re: FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____          _____
                    Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 887<br>222 WINTHROP AVENUE<br>LAWRENCE, MA 01843 | | $388.20 |
| | | OFFICE EQUIPMENT - RESTAURANT 215<br>956 NORTH COLONY ROAD<br>WALLINGFORD, CT 06492 | | $381.78 |
| | | OFFICE EQUIPMENT - RESTAURANT 807<br>11603 MIDLOTHIAN TURNPIKE<br>MIDLOTHIAN, VA 23113 | | $369.30 |
| | | OFFICE EQUIPMENT - RESTAURANT 1011<br>85 SEYMOUR STREET<br>HARTFORD, CT 06106 | | $334.54 |
| | | OFFICE EQUIPMENT - RESTAURANT 1246<br>139 RIVERSIDE STREET<br>PORTLAND, ME 04103 | | $333.90 |
| | | OFFICE EQUIPMENT - RESTAURANT 873<br>1160 UNION AVENUE<br>LACONIA, NH 03246 | | $333.90 |
| | | OFFICE EQUIPMENT - RESTAURANT 4101<br>2 CHESTER ROAD<br>SPRINGFIELD, VT 05156 | | $322.63 |
| | | DISTRIBUTION CENTER OFFICE EQUIPMENT<br>1045 SHERIDAN ST<br>CHICOPEE, MA 01022 | | $305.55 |
| | | OFFICE EQUIPMENT - RESTAURANT 1238<br>247 WHITING FARMS ROAD<br>HOLYOKE, MA 01040 | | $156.31 |
| | | OFFICE EQUIPMENT - RESTAURANT 1003<br>147 LOUDON ROAD<br>CONCORD, NH 03301 | | $141.39 |
| | | OFFICE EQUIPMENT - RESTAURANT 284<br>170 BATH ROAD<br>BRUNSWICK, ME 04011 | | $141.39 |
| | | OFFICE EQUIPMENT - RESTAURANT 1266<br>287 SCHOOL STREET<br>MANSFIELD, MA 02048 | | $141.38 |
| | | OFFICE EQUIPMENT - RESTAURANT 85<br>339 SQUIRE ROAD, UNIT #128<br>REVERE, MA 02151 | | $44.02 |
| | | OFFICE EQUIPMENT - RESTAURANT 489<br>1250 BALTIMORE PIKE<br>SPRINGFIELD, PA 19064 | | $36.48 |

In re:  FRIENDLY ICE CREAM CORPORATION

Debtor

Case No.  11-13167

(if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | OFFICE EQUIPMENT - RESTAURANT 744<br>27 AIRPORT SQUARE<br>NORTH WALES, PA  19454 | | $36.48 |
| | | DISTRIBUTION CENTER OFFICE EQUIPMENT<br>600 BARTLETT DRIVE<br>YORK, PA  17406 | | $0.00 |
| | | DISTRIBUTION CENTER OFFICE FURNITURE<br>600 BARTLETT DRIVE<br>YORK, PA  17406 | | $0.00 |
| | | DISTRIBUTION CENTER SOFTWARE<br>600 BARTLETT DRIVE<br>YORK, PA  17406 | | $0.00 |
| | | OFFICE EQUIPMENT - RESTAURANT 310<br>1060 MAIN STREET<br>HOLDEN, MA  01520 | | $0.00 |
| | | OFFICE EQUIPMENT - RESTAURANT 735<br>50 HOLYOKE STREET<br>HOLYOKE, MA  01041 | | $0.00 |
| | | OFFICE EQUIPMENT - RESTAURANT 87<br>129 EAST MAIN STREET<br>WEBSTER, MA  01570 | | $0.00 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | PLANT EQUIPMENT - HALF GALLON ICE CREAM<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $1,135,020.82 |
| | | RESTAURANT EQUIPMENT - 1008<br>120 HOOSICK STREET<br>TROY, NY  12180 | | $822,422.43 |
| | | PLANT EQUIPMENT - GENERAL PLANT<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $818,313.11 |
| | | PLANT EQUIPMENT - SPECIALTY ICE CREAM<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $702,774.39 |
| | | RESTAURANT EQUIPMENT - 635<br>108 MORRISTOWN ROAD<br>BERNARDSVILLE, NJ  07924 | | $562,672.22 |
| | | RESTAURANT EQUIPMENT - 1269<br>90 PLEASANT VALLEY STREET, SUITE 244<br>METHUEN, MA  01844 | | $499,314.49 |
| | | RESTAURANT EQUIPMENT - 4002<br>841 NORTHERN BLVD.<br>CLARKS SUMMIT, PA  18411 | | $461,176.87 |

In re:  FRIENDLY ICE CREAM CORPORATION

Case No.    11-13167

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | PLANT EQUIPMENT - SYRUP<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $422,729.53 |
| | | RESTAURANT EQUIPMENT - 1268<br>2421 CRANBERRY HIGHWAY, UNIT 426<br>WAREHAM, MA  02571 | | $408,343.49 |
| | | RESTAURANT EQUIPMENT - 116<br>6 SARAHS WAY<br>FAIRHAVEN, MA  02719 | | $374,237.52 |
| | | RESTAURANT EQUIPMENT - 1267<br>289 HARVARD STREET<br>BROOKLLINE, MA  02446 | | $356,240.75 |
| | | PLANT EQUIPMENT - POWER<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $345,029.44 |
| | | WAREHOUSE EQUIPMENT - RECEIVING DRY<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $342,415.62 |
| | | WAREHOUSE EQUIPMENT - YORK GENERAL<br>600 BARTLETT DRIVE<br>YORK, PA  17406 | | $337,728.14 |
| | | RESTAURANT EQUIPMENT - 7690<br>3915 W. IRLO BRONSON MEM HIGHWAY<br>KISSIMMEE, FL  34741 | | $322,690.29 |
| | | WAREHOUSE EQUIPMENT - CHICOPEE GENERAL<br>1045 SHERIDAN ST<br>CHICOPEE, MA  01022 | | $316,197.80 |
| | | PLANT EQUIPMENT - BULK ICE CREAM<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $307,450.19 |
| | | RESTAURANT EQUIPMENT - 7693<br>1810 INTERNATIONAL SPEEDWAY<br>DAYTONA, FL  32114 | | $272,720.09 |
| | | PLANT EQUIPMENT - FLOOR SPACE<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $258,174.82 |
| | | RESTAURANT EQUIPMENT - 7766<br>732 BLISS ROAD<br>LONGMEADOW, MA  01106 | | $226,826.44 |
| | | RESTAURANT EQUIPMENT - 830<br>1160 MAIN STREET<br>HAVERHILL, MA  01830 | | $206,447.88 |

Schedule of Personal Property -
Sheet no. 55 of 123

In re: FRIENDLY ICE CREAM CORPORATION
            Debtor

Case No.   11-13167
           (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 897 150 W. GERMANTOWN PIKE NORRISTOWN, PA 19401 | | $202,904.12 |
| | | RESTAURANT EQUIPMENT - 725 250 ANDOVER STREET PEABODY, MA 01960 | | $200,360.65 |
| | | PLANT EQUIPMENT - MIX DEPT 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $163,080.95 |
| | | RESTAURANT EQUIPMENT - 516 1985 WASHINGTON STREET HANOVER, MA 02339 | | $159,607.90 |
| | | RESTAURANT EQUIPMENT - 868 815 ROUTE 146 CLIFTON PARK, NY 12065 | | $157,194.01 |
| | | RESTAURANT EQUIPMENT - 823 820 CENTRAL AVENUE ALBANY, NY 12206 | | $153,830.95 |
| | | RESTAURANT EQUIPMENT - 842 558 AVIATION ROAD QUEENSBURY, NY 12804 | | $144,716.31 |
| | | RESTAURANT EQUIPMENT - 883 248 NORTH COMRIE AVENUE JOHNSTOWN, NY 12095 | | $132,881.97 |
| | | RESTAURANT EQUIPMENT - 7696 16025 US HWY 441 EUSTIS, FL 32726 | | $130,432.44 |
| | | RESTAURANT EQUIPMENT - 641 9165 RIDGE PIKE PHILADELPHIA, PA 19128 | | $129,794.79 |
| | | RESTAURANT EQUIPMENT - 333 9 TROY ROAD EAST GREENBUSH, NY 12061 | | $127,120.08 |
| | | RESTAURANT EQUIPMENT - 215 956 NORTH COLONY ROAD WALLINGFORD, CT 06492 | | $122,335.11 |
| | | RESTAURANT EQUIPMENT - 847 1094 RIVERDALE ROAD WEST SPRINGFIELD, MA 01089 | | $121,346.37 |
| | | RESTAURANT EQUIPMENT - 816 529 MEMORIAL DRIVE CHICOPEE, MA 01020 | | $117,857.26 |

Schedule of Personal Property -
Sheet no. 56 of 123

In re:   FRIENDLY ICE CREAM CORPORATION                          Case No.   11-13167
_____                                   _____
                    Debtor                                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 898<br>2369 STREET ROAD<br>BENSALEM, PA  19020 | | $113,015.59 |
| | | PLANT EQUIPMENT - DECORATED CAKES<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $109,366.58 |
| | | RESTAURANT EQUIPMENT - 1213<br>240 BUCKLAND STREET<br>MANCHESTER, CT  06040 | | $109,030.15 |
| | | RESTAURANT EQUIPMENT - 1027<br>146 CHURCH STREET<br>PEMBROKE, MA  02359 | | $108,896.49 |
| | | RESTAURANT EQUIPMENT - 790<br>200 MOHAWK TRAIL<br>GREENFIELD, MA  01301 | | $108,178.49 |
| | | RESTAURANT EQUIPMENT - 846<br>81 CENTRE DRIVE<br>PLATTSBURGH, NY  12901 | | $104,209.22 |
| | | RESTAURANT EQUIPMENT - 7698<br>6320 SR 64 EAST<br>BRADENTON, FL  34208 | | $94,196.28 |
| | | RESTAURANT EQUIPMENT - 53<br>245 STATE ROAD<br>NORTH ADAMS, MA  01247 | | $93,052.74 |
| | | RESTAURANT EQUIPMENT - 4005<br>708 NORTH BLAKELY STREET<br>DUNMORE, PA  18512 | | $93,031.25 |
| | | RESTAURANT EQUIPMENT - 1217<br>40 BEDFORD ROAD<br>MIDDLEBORO, MA  02346 | | $92,101.58 |
| | | RESTAURANT EQUIPMENT - 671<br>1803 RICHMOND ROAD<br>WILLIAMSBURG, VA  23185 | | $88,063.48 |
| | | RESTAURANT EQUIPMENT - 807<br>11603 MIDLOTHIAN TURNPIKE<br>MIDLOTHIAN, VA  23113 | | $87,617.06 |
| | | RESTAURANT EQUIPMENT - 1040<br>149 DANIEL WEBSTER HIGHWAY<br>NASHUA, NH  03060 | | $87,546.35 |
| | | RESTAURANT EQUIPMENT - 268<br>462 EAST MAIN STREET<br>TORRINGTON, CT  06790 | | $87,048.01 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.    11-13167
                            Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 711<br>1111 LEXINGTON STREET<br>WALTHAM, MA  02452 | | $86,382.98 |
| | | RESTAURANT EQUIPMENT - 916<br>408 QUEEN STREET<br>SOUTHINGTON, CT  06489 | | $84,890.58 |
| | | RESTAURANT EQUIPMENT - 1226<br>1 DORSET STREET<br>SOUTH BURLINGTON, VT  05403 | | $84,737.93 |
| | | RESTAURANT EQUIPMENT - 873<br>1160 UNION AVENUE<br>LACONIA, NH  03246 | | $83,251.66 |
| | | RESTAURANT EQUIPMENT - 727<br>1462 EAST LINCOLN HIGHWAY<br>LANGHORNE, PA  19047 | | $82,598.28 |
| | | RESTAURANT EQUIPMENT - 1046<br>21 SOUTHAMPTON ROAD<br>WESTFIELD, MA  01085 | | $81,782.66 |
| | | RESTAURANT EQUIPMENT - 788<br>2 CORPORATE DRIVE<br>WINDSOR LOCKS, CT  06096 | | $80,994.27 |
| | | RESTAURANT EQUIPMENT - 859<br>18 PEARSON BOULEVARD<br>GARDNER, MA  01440 | | $80,727.40 |
| | | RESTAURANT EQUIPMENT - 242<br>2944 MAIN STREET<br>GLASTONBURY, CT  06033 | | $79,526.97 |
| | | RESTAURANT EQUIPMENT - 876<br>697 TROY-SCHENECTADY ROAD<br>LATHAM, NY  12110 | | $78,757.47 |
| | | RESTAURANT EQUIPMENT - 759<br>497 FARMINGTON AVENUE<br>BRISTOL, CT  06010 | | $78,018.34 |
| | | RESTAURANT EQUIPMENT - 4122<br>1300 ALTAMONT AVENUE<br>SCHENECTADY, NY  12303 | | $76,645.98 |
| | | RESTAURANT EQUIPMENT - 737<br>4010 JONESTOWN ROAD<br>HARRISBURG, PA  17109 | | $76,212.23 |
| | | RESTAURANT EQUIPMENT - 800<br>1261 WESTFIELD STREET<br>WEST SPRINGFIELD, MA  01089 | | $75,025.10 |

In re:  FRIENDLY ICE CREAM CORPORATION                           Case No.   11-13167
_____                              _____
                    Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 955<br>48 BERLIN ROAD<br>CROMWELL, CT  06416 | | $74,747.82 |
| | | RESTAURANT EQUIPMENT - 1251<br>230 NEW BRITAIN AVENUE<br>PLAINVILLE, CT  06062 | | $74,637.87 |
| | | RESTAURANT EQUIPMENT - 885<br>1883 MINERAL SPRING AVENUE<br>NORTH PROVIDENCE, RI  02904 | | $74,263.82 |
| | | RESTAURANT EQUIPMENT - 824<br>168 EASTON ROAD<br>HORSHAM, PA  19044 | | $71,983.75 |
| | | RESTAURANT EQUIPMENT - 724<br>435 ROUTE 44<br>RAYNHAM, MA  02767 | | $71,830.14 |
| | | RESTAURANT EQUIPMENT - 60<br>247 BROADWAY<br>TAUNTON, MA  02780 | | $71,149.83 |
| | | RESTAURANT EQUIPMENT - 241<br>247 SARATOGA ROAD<br>GLENVILLE, NY  12302 | | $71,009.63 |
| | | RESTAURANT EQUIPMENT - 995<br>1151 FALL RIVER AVENUE<br>SEEKONK, MA  02771 | | $70,841.47 |
| | | RESTAURANT EQUIPMENT - 729<br>103 TALCOTTVILLE ROAD<br>VERNON, CT  06066 | | $70,712.37 |
| | | RESTAURANT EQUIPMENT - 520<br>1021 MAIN STREET<br>SOUTH WEYMOUTH, MA  02190 | | $69,853.56 |
| | | RESTAURANT EQUIPMENT - 870<br>841 DALTON AVENUE<br>PITTSFIELD, MA  01201 | | $69,257.68 |
| | | RESTAURANT EQUIPMENT - 756<br>1000 REESE AVENUE<br>HERSHEY, PA  17033 | | $69,093.81 |
| | | RESTAURANT EQUIPMENT - 799<br>1100 NORTH DELSEA DRIVE<br>GLASSBORO, NJ  08028 | | $67,741.27 |
| | | RESTAURANT EQUIPMENT - 745<br>544 REIDVILLE DRIVE<br>WATERBURY, CT  06705 | | $67,633.69 |

In re:  FRIENDLY ICE CREAM CORPORATION                                    Case No.    11-13167
_____                                         _____
                                Debtor                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 852<br>307 STATE ROAD<br>NORTH DARTMOUTH, MA  02747 | | $66,613.34 |
| | | RESTAURANT EQUIPMENT - 735<br>50 HOLYOKE STREET<br>HOLYOKE, MA  01041 | | $66,300.57 |
| | | RESTAURANT EQUIPMENT - 406<br>1649 NORTH BROAD STREET<br>LANSDALE, PA  19446 | | $65,090.23 |
| | | RESTAURANT EQUIPMENT - 376<br>81 WOLF ROAD<br>ALBANY, NY  12205 | | $64,917.29 |
| | | RESTAURANT EQUIPMENT - 743<br>10 CANAL STREET-BUZZARDS BAY<br>SAGAMORE BEACH, MA  02562 | | $64,547.46 |
| | | RESTAURANT EQUIPMENT - 1232<br>10 WASHINGTON STREET<br>ATTLEBORO, MA  02703 | | $64,003.38 |
| | | RESTAURANT EQUIPMENT - 982<br>445 STEINWEHR AVENUE<br>GETTYSBURG, PA  17325 | | $63,697.91 |
| | | RESTAURANT EQUIPMENT - 706<br>288 SOUTH MAIN STREET<br>RUTLAND, VT  05701 | | $63,132.72 |
| | | RESTAURANT EQUIPMENT - 320<br>1775 WASHINGTON ST.-ROUTE 53<br>HANOVER, MA  02339 | | $63,117.54 |
| | | RESTAURANT EQUIPMENT - 1238<br>247 WHITING FARMS ROAD<br>HOLYOKE, MA  01040 | | $63,103.95 |
| | | RESTAURANT EQUIPMENT - 369<br>630 WASHINGTON STREET<br>STOUGHTON, MA  02072 | | $62,052.06 |
| | | RESTAURANT EQUIPMENT - 672<br>1177 RESERVOIR AVENUE<br>CRANSTON, RI  02920 | | $61,890.28 |
| | | RESTAURANT EQUIPMENT - 433<br>203 NORTH MAIN STREET<br>CONCORD, NH  03301 | | $61,844.87 |
| | | RESTAURANT EQUIPMENT - 1237<br>1701 QUENTIN ROAD<br>LEBANON, PA  17042 | | $61,221.95 |

In re:  FRIENDLY ICE CREAM CORPORATION                              Case No.   11-13167
_____                                   _____
                        Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 736<br>1090 IYANOUGH ROAD<br>HYANNIS, MA  02601 | | $61,108.69 |
| | | RESTAURANT EQUIPMENT - 723<br>737 NEW LOUDON ROAD<br>LATHAM, NY  12110 | | $61,095.54 |
| | | RESTAURANT EQUIPMENT - 1248<br>936 WALNUT BOTTOM ROAD<br>CARLISLE, PA  17015 | | $60,137.65 |
| | | RESTAURANT EQUIPMENT - 1202<br>3125 MARKET STREET<br>CAMP HILL, PA  17011 | | $59,028.26 |
| | | RESTAURANT EQUIPMENT - 97<br>1405 MAIN STREET<br>WILLIMANTIC, CT  06226 | | $58,123.70 |
| | | RESTAURANT EQUIPMENT - 814<br>748 G.A.R. HIGHWAY<br>SWANSEA, MA  02777 | | $56,575.36 |
| | | RESTAURANT EQUIPMENT - 1229<br>122 PROSPECT HILL ROAD<br>EAST WINDSOR, CT  06088 | | $55,490.38 |
| | | RESTAURANT EQUIPMENT - 132<br>P.O. BOX 50022<br>COLONIE, NY  12205 | | $54,997.31 |
| | | RESTAURANT EQUIPMENT - 337<br>300 SOUTH STREET<br>BENNINGTON, VT  05201 | | $54,382.23 |
| | | RESTAURANT EQUIPMENT - 462<br>43 LANCASTER PIKE<br>FRAZER, PA  19355 | | $54,037.15 |
| | | RESTAURANT EQUIPMENT - 362<br>897 WEST TRENTON AVENUE<br>MORRISVILLE, PA  19067 | | $53,815.43 |
| | | RESTAURANT EQUIPMENT - 514<br>699 HANCOCK STREET<br>WOLLASTON, MA  02170 | | $53,682.38 |
| | | RESTAURANT EQUIPMENT - 587<br>94 ELM STREET<br>ENFIELD, CT  06082 | | $53,576.04 |
| | | RESTAURANT EQUIPMENT - 7559<br>3180 UNIVERSITY PARKWAY<br>SARASOTA, FL  34243 | | $53,470.25 |

In re:  FRIENDLY ICE CREAM CORPORATION                         Case No.   11-13167
_____                                 _____
                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 4239 347 WEST MAIN STREET AVON, CT 06001 | | $53,083.85 |
| | | RESTAURANT EQUIPMENT - 845 560 ARSENAL STREET WATERTOWN, MA 02472 | | $53,029.24 |
| | | RESTAURANT EQUIPMENT - 1072 111 MACY STREET - RT. 110 AMESBURY, MA 01913 | | $52,264.17 |
| | | RESTAURANT EQUIPMENT - 576 106 NESHAMINY MALL CORNWELLS HEIGHTS, PA 19020 | | $52,098.86 |
| | | RESTAURANT EQUIPMENT - 233 471 CENTER STREET LUDLOW, MA 01056 | | $51,997.29 |
| | | RESTAURANT EQUIPMENT - 4006 564 SUSQUEHANNA BOULEVARD HAZLE TOWNSHIP, PA 18202 | | $51,974.43 |
| | | RESTAURANT EQUIPMENT - 853 343A GREAT ROAD BEDFORD, MA 01730 | | $51,779.68 |
| | | RESTAURANT EQUIPMENT - 1236 5360 LINCOLN HWY EAST GAP, PA 17527 | | $51,555.52 |
| | | RESTAURANT EQUIPMENT - 4201 579 WATERTOWN AVENUE WATERBURY, CT 06708 | | $51,513.82 |
| | | RESTAURANT EQUIPMENT - 617 351 DEPOT STREET MANCHESTER, VT 05255 | | $51,277.64 |
| | | PLANT EQUIPMENT - GREAER DEPT 1855 BOSTON ROAD WILBRAHAM, MA 01095 | | $49,908.11 |
| | | RESTAURANT EQUIPMENT - 206 415 WASHINGTON STREET WEYMOUTH, MA 02188 | | $49,880.72 |
| | | RESTAURANT EQUIPMENT - 611 70 BROAD STREET BRIDGEWATER, MA 02324 | | $49,542.38 |
| | | RESTAURANT EQUIPMENT - 204 270 DELAWARE AVENUE ELSMERE, NY 12054 | | $48,925.96 |

In re:  FRIENDLY ICE CREAM CORPORATION                     Case No.  11-13167
_____                              _____
              Debtor                                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 275<br>631 SOUTH DARTMOUTH STREET<br>SOUTH DARTMOUTH, MA  02748 | | $48,514.25 |
| | | RESTAURANT EQUIPMENT - 1221<br>147 MAIN STREET<br>FREEPORT, ME  04032 | | $48,477.54 |
| | | RESTAURANT EQUIPMENT - 1050<br>ROUTE 12A<br>WEST LEBANON, NH  03784 | | $48,070.71 |
| | | WAREHOUSE EQUIPMENT - DELIVERY<br>1045 SHERIDAN ST<br>CHICOPEE, MA  01022 | | $47,673.50 |
| | | RESTAURANT EQUIPMENT - 655<br>77 SOUTH MAIN STREET<br>ROCHESTER, NH  03867 | | $47,418.88 |
| | | RESTAURANT EQUIPMENT - 869<br>2520 WEST HUNDRED ROAD<br>CHESTER, VA  23831 | | $47,170.41 |
| | | RESTAURANT EQUIPMENT - 4227<br>173 WASHINGTON AVENUE<br>NORTH HAVEN, CT  06473 | | $46,989.91 |
| | | RESTAURANT EQUIPMENT - 22<br>757 PROVIDENCE PIKE<br>DEDHAM, MA  02026 | | $46,810.24 |
| | | RESTAURANT EQUIPMENT - 1058<br>717 EAST MAIN STREET<br>PALMYRA, PA  17078 | | $46,561.45 |
| | | RESTAURANT EQUIPMENT - 130<br>457 BOSTON POST ROAD<br>SUDBURY, MA  01776 | | $46,147.28 |
| | | RESTAURANT EQUIPMENT - 809<br>10601 PATTERSON AVENUE<br>RICHMOND, VA  23238 | | $45,981.35 |
| | | RESTAURANT EQUIPMENT - 832<br>1811 BOSTON ROAD<br>SPRINGFIELD, MA  01129 | | $45,593.60 |
| | | RESTAURANT EQUIPMENT - 1244<br>1040 BOSTON POST ROAD<br>MILFORD, CT  06460 | | $45,124.69 |
| | | RESTAURANT EQUIPMENT - 874<br>1089 PUTNEY ROAD<br>BRATTLEBORO, VT  05301 | | $44,998.86 |

In re:  FRIENDLY ICE CREAM CORPORATION      Case No.   11-13167
                Debtor                                                   (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 536<br>72 PORTSMOUTH AVENUE<br>EXETER, NH  03833 | | $44,969.73 |
| | | RESTAURANT EQUIPMENT - 329<br>62 W. MAIN STREET<br>CLINTON, CT  06413 | | $44,863.19 |
| | | RESTAURANT EQUIPMENT - 927<br>778 KIDDER STREET<br>WILKES/BARRE, PA  18702 | | $44,640.80 |
| | | RESTAURANT EQUIPMENT - 25<br>562 NORTH MAIN STREET<br>EAST LONGMEADOW, MA  01028 | | $44,518.24 |
| | | RESTAURANT EQUIPMENT - 228<br>105 WEST TOWN STREET<br>NORWICH, CT  06360 | | $43,908.13 |
| | | RESTAURANT EQUIPMENT - 1017<br>45 NEWPORT AVENUE<br>PAWTUCKET, RI  02861 | | $43,724.41 |
| | | RESTAURANT EQUIPMENT - 693<br>325 PENNSYLVANIA AVENUE<br>FORT WASHINGTON, PA  19034 | | $43,590.23 |
| | | RESTAURANT EQUIPMENT - 421<br>708 BELMONT STREET<br>BROCKTON, MA  02301 | | $42,696.61 |
| | | RESTAURANT EQUIPMENT - 1065<br>210 MAINE MALL ROAD<br>SOUTH PORTLAND, ME  04106 | | $41,746.53 |
| | | RESTAURANT EQUIPMENT - 1254<br>1 PREMIER BOULEVARD, UNIT 695<br>WRENTHAM, MA  02093 | | $40,939.10 |
| | | RESTAURANT EQUIPMENT - 900<br>1060 PAGE BOULEVARD<br>SPRINGFIELD, MA  01104 | | $40,922.48 |
| | | RESTAURANT EQUIPMENT - 4238<br>851 WASHINGTON STREET<br>MIDDLETOWN, CT  06457 | | $40,881.36 |
| | | RESTAURANT EQUIPMENT - 810<br>5220 BROOK ROAD<br>RICHMOND, VA  23227 | | $40,268.73 |
| | | RESTAURANT EQUIPMENT - 342<br>1835 FARMINGTON AVENUE<br>UNIONVILLE, CT  06085 | | $40,245.22 |

In re:  FRIENDLY ICE CREAM CORPORATION          Case No.  11-13167
_____          _____
                    Debtor                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 967<br>2456 LAFAYETTE ROAD<br>PORTSMOUTH, NH  03801 | | $40,171.83 |
| | | RESTAURANT EQUIPMENT - 189<br>1671 WESTERN AVENUE<br>ALBANY, NY  12203 | | $40,149.67 |
| | | RESTAURANT EQUIPMENT - 1265<br>140 UNIVERSAL DRIVE NORTH<br>NORTH HAVEN, CT  06473 | | $40,124.77 |
| | | RESTAURANT EQUIPMENT - 371<br>510 BOSTON ROAD<br>BILLERICA, MA  01821 | | $40,063.35 |
| | | RESTAURANT EQUIPMENT - 4229<br>519 HERITAGE ROAD<br>SOUTHBURY, CT  06488 | | $39,926.14 |
| | | RESTAURANT EQUIPMENT - 1246<br>139 RIVERSIDE STREET<br>PORTLAND, ME  04103 | | $39,789.42 |
| | | RESTAURANT EQUIPMENT - 154<br>966 GRAFTON STREET<br>WORCESTER, MA  01604 | | $39,536.64 |
| | | RESTAURANT EQUIPMENT - 930<br>247 GREENMANVILLE AVENUE<br>MYSTIC, CT  06355 | | $39,170.79 |
| | | RESTAURANT EQUIPMENT - 1249<br>600 MOUNTAINVIEW DRIVE<br>COLCHESTER, VT  05446 | | $38,919.47 |
| | | RESTAURANT EQUIPMENT - 595<br>166 WEST STREET<br>KEENE, NH  03431 | | $38,870.03 |
| | | RESTAURANT EQUIPMENT - 92<br>306 WEST BOYLSTON STREET<br>WEST BOYLSTON, MA  01583 | | $38,056.52 |
| | | RESTAURANT EQUIPMENT - 794<br>140 FRANKLIN STREET<br>WESTERLY, RI  02891 | | $37,825.73 |
| | | RESTAURANT EQUIPMENT - 85<br>339 SQUIRE ROAD, UNIT #128<br>REVERE, MA  02151 | | $37,323.80 |
| | | RESTAURANT EQUIPMENT - 227<br>611 MAIN STREET<br>STONEHAM, MA  02180 | | $37,224.58 |

Schedule of Personal Property -
Sheet no. 65 of 123

In re:  FRIENDLY ICE CREAM CORPORATION

Case No.    11-13167

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 585<br>961 BOSTON POST ROAD<br>GUILFORD, CT  06437 | | $36,872.61 |
| | | RESTAURANT EQUIPMENT - 812<br>199 SPENCER STREET<br>MANCHESTER, CT  06040 | | $36,754.00 |
| | | RESTAURANT EQUIPMENT - 728<br>65 SUMNER AVENUE<br>SPRINGFIELD, MA  01108 | | $36,492.32 |
| | | RESTAURANT EQUIPMENT - 1019<br>48 WESTERN AVENUE<br>AUGUSTA, ME  04330 | | $35,777.10 |
| | | RESTAURANT EQUIPMENT - 689<br>135 MARIANNO S. BISHOP BOULEVARD<br>FALL RIVER, MA  02722 | | $35,147.70 |
| | | RESTAURANT EQUIPMENT - 925<br>340 SAW MILL ROAD<br>WEST HAVEN, CT  06516 | | $34,894.20 |
| | | RESTAURANT EQUIPMENT - 438<br>380 WEST STREET ROAD<br>WARMINSTER, PA  18974 | | $34,434.23 |
| | | RESTAURANT EQUIPMENT - 180<br>20 BOSTON ROAD<br>CHELMSFORD, MA  01824 | | $33,617.80 |
| | | RESTAURANT EQUIPMENT - 1203<br>5 DAVIS STRAITS ROAD<br>FALMOUTH, MA  02540 | | $33,467.98 |
| | | RESTAURANT EQUIPMENT - 276<br>471 SABATTUS STREET<br>LEWISTON, ME  04240 | | $33,465.30 |
| | | RESTAURANT EQUIPMENT - 1234<br>3420 BERLIN TURNPIKE<br>NEWINGTON, CT  06111 | | $32,726.19 |
| | | RESTAURANT EQUIPMENT - 1255<br>3075 ROUTE 50<br>SARATOGA SPRINGS, NY  12866 | | $32,688.28 |
| | | RESTAURANT EQUIPMENT - 1224<br>373 MAIN STREET<br>WATERVILLE, ME  04901 | | $32,454.82 |
| | | RESTAURANT EQUIPMENT - 4220<br>130 RUBBER AVENUE<br>NAUGATUCK, CT  06770 | | $32,340.95 |

In re:  FRIENDLY ICE CREAM CORPORATION        Case No.   11-13167
                Debtor                                           (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 1227<br>1035 NO. SUSQUEHANNA TRAIL<br>SELINSGROVE, PA 17870 | | $32,009.19 |
| | | RESTAURANT EQUIPMENT - 748<br>3000 LYCOMING MALL CIRCLE<br>PENNSDALE, PA 17756 | | $31,761.22 |
| | | RESTAURANT EQUIPMENT - 183<br>682 GLEN STREET<br>GLENS FALLS, NY 12801 | | $31,680.59 |
| | | RESTAURANT EQUIPMENT - 945<br>871 CENTRAL AVENUE<br>DOVER, NH 03820 | | $30,956.38 |
| | | RESTAURANT EQUIPMENT - 118<br>411 EAST STREET<br>CHICOPEE FALLS, MA 01020 | | $30,503.17 |
| | | RESTAURANT EQUIPMENT - 91<br>1045 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | | $30,277.59 |
| | | RESTAURANT EQUIPMENT - 818<br>2960 BOULEVARD<br>COLONIAL HEIGHTS, VA 23834 | | $30,179.50 |
| | | RESTAURANT EQUIPMENT - 73<br>1946 WILBRAHAM ROAD<br>SPRINGFIELD, MA 01129 | | $30,000.73 |
| | | RESTAURANT EQUIPMENT - 4125<br>68 CONGRESS STREET<br>SARATOGA SPRINGS, NY 12866 | | $29,855.44 |
| | | RESTAURANT EQUIPMENT - 4007<br>310 RED ROOF ROAD<br>DANVILLE, PA 17821 | | $29,815.65 |
| | | RESTAURANT EQUIPMENT - 753<br>1155 CARLISLE STREET<br>HANOVER, PA 17331 | | $29,287.42 |
| | | RESTAURANT EQUIPMENT - 62<br>1519 NORTH MAIN STREET<br>PALMER, MA 01069 | | $28,628.32 |
| | | RESTAURANT EQUIPMENT - 105<br>368 FEDERAL STREET<br>GREENFIELD, MA 01301 | | $28,409.00 |
| | | RESTAURANT EQUIPMENT - 4108<br>463 WEST STREET PLAZA<br>KEENE, NH 03431 | | $28,256.25 |

Schedule of Personal Property -
Sheet no. 67 of 123

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
                        Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 538<br>563 MAIN STREET<br>MEDFIELD, MA  02052 | | $28,209.00 |
| | | RESTAURANT EQUIPMENT - 1051<br>226 WASHINGTON STREET<br>GLOUCESTER, MA  01930 | | $28,127.78 |
| | | RESTAURANT EQUIPMENT - 1242<br>791 ROOSEVELT TRAIL<br>WINDHAM, ME  04062 | | $27,737.02 |
| | | RESTAURANT EQUIPMENT - 991<br>1145 WEST BALTIMORE PIKE<br>MEDIA, PA  19063 | | $27,709.78 |
| | | RESTAURANT EQUIPMENT - 1057<br>1745 EASTON ROAD<br>DOYLESTOWN, PA  18901 | | $27,702.19 |
| | | RESTAURANT EQUIPMENT - 402<br>27 TEMPLE STREET<br>FRAMINGHAM, MA  01701 | | $27,153.81 |
| | | RESTAURANT EQUIPMENT - 31<br>240 STOCKBRIDGE ROAD<br>GREAT BARRINGTON, MA  01230 | | $27,003.37 |
| | | RESTAURANT EQUIPMENT - 443<br>P.O. BOX 402<br>STURBRIDGE, MA  01566 | | $26,992.94 |
| | | RESTAURANT EQUIPMENT - 7350<br>5764 E. VIRGINIA BEACH BLVD<br>NORFOLK, VA  23502 | | $25,324.29 |
| | | PLANT EQUIPMENT - WORK IN PROCESS<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $25,318.78 |
| | | RESTAURANT EQUIPMENT - 1235<br>13800 FRIBBLE WAY<br>MIDLOTHIAN, VA  23112 | | $24,964.97 |
| | | RESTAURANT EQUIPMENT - 238<br>173 CHESTNUT STREET<br>NEEDHAM, MA  02492 | | $24,641.69 |
| | | RESTAURANT EQUIPMENT - 387<br>759 MAIN STREET<br>TEWKSBURY, MA  01876 | | $24,473.56 |
| | | RESTAURANT EQUIPMENT - 1260<br>303 TURNPIKE ROAD<br>WESTBOROUGH, MA  01581 | | $24,396.73 |

Schedule of Personal Property -
Sheet no. 68 of 123

In re:   FRIENDLY ICE CREAM CORPORATION                           Case No.    11-13167
_____                                    _____
                     Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 87<br>129 EAST MAIN STREET<br>WEBSTER, MA  01570 | | $23,843.83 |
| | | RESTAURANT EQUIPMENT - 1241<br>253 HIGH STREET<br>ELLSWORTH, ME  04605 | | $23,753.15 |
| | | RESTAURANT EQUIPMENT - 922<br>1232 STORRS ROAD<br>STORRS, CT  06268 | | $23,407.46 |
| | | RESTAURANT EQUIPMENT - 1014<br>30 LEETES ISLAND ROAD<br>BRANFORD, CT  06405 | | $23,301.00 |
| | | WAREHOUSE EQUIPMENT - DELIVERY<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $23,222.65 |
| | | RESTAURANT EQUIPMENT - 382<br>460 NORTH MAIN STREET<br>DOYLESTOWN, PA  18901 | | $22,588.24 |
| | | RESTAURANT EQUIPMENT - 1262<br>108 DANBURY ROAD<br>NEW MILFORD, CT  06776-3412 | | $22,190.80 |
| | | RESTAURANT EQUIPMENT - 4004<br>ROUTE 309 & 415<br>DALLAS, PA  18612 | | $20,778.85 |
| | | RESTAURANT EQUIPMENT - 563<br>11 MAIN STREET - BOX 327<br>WEST HARWICH, MA  02671 | | $20,545.25 |
| | | RESTAURANT EQUIPMENT - 1264<br>47 LONG POND ROAD<br>PLYMOUTH, MA  02360 | | $20,515.45 |
| | | RESTAURANT EQUIPMENT - 302<br>1229 SOUTH WILLOW STREET<br>MANCHESTER, NH  03103 | | $20,260.94 |
| | | RESTAURANT EQUIPMENT - 1087<br>482 NORTH MAIN STREET<br>LEOMINSTER, MA  01453 | | $20,199.48 |
| | | RESTAURANT EQUIPMENT - 825<br>1657 WHITE MOUNTAIN HIGHWAY<br>NORTH CONWAY, NH  03860 | | $19,548.94 |
| | | RESTAURANT EQUIPMENT - 106<br>489 NEWTON STREET<br>SOUTH HADLEY, MA  01075 | | $18,979.21 |

Schedule of Personal Property -
Sheet no. 69 of 123

In re:  FRIENDLY ICE CREAM CORPORATION

Case No.  11-13167

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 41<br>145 HOUSATONIC STREET<br>LEE, MA  01238 | | $18,691.47 |
| | | WAREHOUSE EQUIPMENT - RECEIVING DRY<br>1045 SHERIDAN ST<br>CHICOPEE, MA  01022 | | $18,662.25 |
| | | RESTAURANT EQUIPMENT - 848<br>800 EAST MAIN STREET<br>MERIDEN, CT  06450 | | $17,168.78 |
| | | WAREHOUSE EQUIPMENT - GARAGE<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $16,663.28 |
| | | PLANT EQUIPMENT - LAB<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $16,323.36 |
| | | PLANT EQUIPMENT - PLANT MAINTENANCE<br>1855 BOSTON ROAD<br>WILBRAHAM, MA  01095 | | $15,717.52 |
| | | RESTAURANT EQUIPMENT - 172<br>1745 NORTHAMPTON STREET<br>HOLYOKE, MA  01040 | | $15,569.24 |
| | | RESTAURANT EQUIPMENT - 710<br>8040 WEST BROAD STREET<br>RICHMOND, VA  23229 | | $15,281.31 |
| | | RESTAURANT EQUIPMENT - 896<br>777 BROADWAY<br>SAUGUS, MA  01906 | | $14,381.95 |
| | | RESTAURANT EQUIPMENT - 331<br>70 CENTRAL STREET<br>FOXBORO, MA  02035 | | $13,748.15 |
| | | RESTAURANT EQUIPMENT - 1082<br>5876 WILLISTON ROAD<br>WILLISTON, VT  05495 | | $13,146.79 |
| | | WAREHOUSE EQUIPMENT - GARAGE<br>1045 SHERIDAN ST<br>CHICOPEE, MA  01022 | | $12,730.44 |
| | | RESTAURANT EQUIPMENT - 7689<br>8718 INTERNATIONAL DRIVE<br>ORLANDO, FL  32819 | | $12,403.63 |
| | | RESTAURANT EQUIPMENT - 1<br>19 SPRINGFIELD STREET<br>AGAWAM, MA  01001 | | $12,073.82 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.  11-13167
_____                  _____
                    Debtor                                       (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 496<br>505 PITTSFIELD ROAD<br>LENOX, MA 01240 | | $11,791.27 |
| | | RESTAURANT EQUIPMENT - 887<br>222 WINTHROP AVENUE<br>LAWRENCE, MA 01843 | | $10,864.44 |
| | | WAREHOUSE EQUIPMENT - MATERIAL HANDLING<br>1855 BOSTON ROAD<br>WILBRAHAM, MA 01095 | | $10,605.33 |
| | | RESTAURANT EQUIPMENT - 1258<br>600 KINGSTOWN ROAD<br>WAKEFIELD, RI 02879-3612 | | $10,550.62 |
| | | RESTAURANT EQUIPMENT - 1259<br>17 MEDWAY ROAD<br>MILFORD, MA 01757-2902 | | $9,257.85 |
| | | RESTAURANT EQUIPMENT - 28<br>464 JOHN FITCH HIGHWAY<br>FITCHBURG, MA 01420 | | $9,215.71 |
| | | RESTAURANT EQUIPMENT - 234<br>357 MAIN STREET<br>SOUTHBRIDGE, MA 01550 | | $9,177.66 |
| | | RESTAURANT EQUIPMENT - 4101<br>2 CHESTER ROAD<br>SPRINGFIELD, VT 05156 | | $8,822.18 |
| | | RESTAURANT EQUIPMENT - 90<br>431 EAST MAIN STREET<br>WESTFIELD, MA 01085 | | $8,468.81 |
| | | RESTAURANT EQUIPMENT - 7695<br>1011 E. EAU GALLIE BOULEVARD<br>INDIAN HARBOR BEACH, FL 32937 | | $8,298.39 |
| | | RESTAURANT EQUIPMENT - 963<br>351 W. SCHUYLKILL ROAD<br>POTTSTOWN, PA 19464 | | $7,814.32 |
| | | RESTAURANT EQUIPMENT - 744<br>27 AIRPORT SQUARE<br>NORTH WALES, PA 19454 | | $7,422.90 |
| | | RESTAURANT EQUIPMENT - 733<br>1469 PROVIDENCE HIGHWAY<br>NORWOOD, MA 02062 | | $7,157.50 |
| | | RESTAURANT EQUIPMENT - 7413<br>240 THE VILLAGE AT PAINTERS CROSSING<br>WEST CHESTER, PA 19382 | | $7,109.55 |

In re:  FRIENDLY ICE CREAM CORPORATION                          Case No.    11-13167
_____                                    _____
                    Debtor                                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 260<br>2080 WARWICK AVENUE<br>WARWICK, RI 02889 | | $7,047.67 |
| | | WAREHOUSE EQUIPMENT - DELIVERY<br>600 BARTLETT DRIVE<br>YORK, PA 17406 | | $6,615.61 |
| | | RESTAURANT EQUIPMENT - 4214<br>13 SOUTH MAIN STREET<br>WEST HARTFORD, CT 06107 | | $6,241.62 |
| | | RESTAURANT EQUIPMENT - 1266<br>287 SCHOOL STREET<br>MANSFIELD, MA 02048 | | $5,983.62 |
| | | RESTAURANT EQUIPMENT - 7699<br>200 CITRUS TOWER BLVD<br>CLERMONT, FL 34711 | | $5,502.68 |
| | | RESTAURANT EQUIPMENT - 94<br>141 CHURCH STREET<br>WHITINSVILLE, MA 01588 | | $5,436.96 |
| | | RESTAURANT EQUIPMENT - 1261<br>835 WOLCOTT STREET<br>WATERBURY, CT 06705 | | $4,929.79 |
| | | RESTAURANT EQUIPMENT - 1216<br>194 BUCKLAND HILLS DRIVE<br>MANCHESTER, CT 06040 | | $4,923.30 |
| | | RESTAURANT EQUIPMENT - 1003<br>147 LOUDON ROAD<br>CONCORD, NH 03301 | | $4,740.54 |
| | | RESTAURANT EQUIPMENT - 284<br>170 BATH ROAD<br>BRUNSWICK, ME 04011 | | $4,656.10 |
| | | RESTAURANT EQUIPMENT - 1011<br>85 SEYMOUR STREET<br>HARTFORD, CT 06106 | | $3,705.09 |
| | | RESTAURANT EQUIPMENT - 3<br>697 SOUTHBRIDGE STREET<br>AUBURN, MA 01501 | | $3,375.69 |
| | | RESTAURANT EQUIPMENT - 310<br>1060 MAIN STREET<br>HOLDEN, MA 01520 | | $3,013.83 |
| | | RESTAURANT EQUIPMENT - 432<br>216 CUMBERLAND MALL<br>VINELAND, NJ 08360 | | $2,541.36 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
_____                 _____
                        Debtor                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 864<br>423 LOUCKS ROAD<br>YORK, PA  17404 | | $2,324.98 |
| | | RESTAURANT EQUIPMENT - 588<br>808 COSHOCTON AVENUE<br>MOUNT VERNON, OH  43050 | | $2,045.31 |
| | | RESTAURANT EQUIPMENT - 871<br>2068 WILLIAMS STREET<br>FREDERICKSBURG, VA  22401 | | $1,811.09 |
| | | RESTAURANT EQUIPMENT - 647<br>2150 LINCOLN HIGHWAY EAST<br>LANCASTER, PA  17602 | | $1,540.72 |
| | | RESTAURANT EQUIPMENT - 489<br>1250 BALTIMORE PIKE<br>SPRINGFIELD, PA  19064 | | $1,493.98 |
| | | RESTAURANT EQUIPMENT - 7687<br>1625 RING ROAD<br>CHESAPEAKE, VA  23320 | | $1,470.53 |
| | | RESTAURANT EQUIPMENT - 437<br>1655 COLUMBIA AVENUE<br>LANCASTER, PA  17603 | | $1,459.53 |
| | | RESTAURANT EQUIPMENT - 83<br>50 BOSTON TURNPIKE ROAD<br>SHREWSBURY, MA  01545 | | $1,459.53 |
| | | RESTAURANT EQUIPMENT - 854<br>1700 BURRSTONE ROAD<br>NEW HARTFORD, NY  13413 | | $1,459.53 |
| | | RESTAURANT EQUIPMENT - 903<br>5761 BURKE CENTRE PARKWAY<br>BURKE, VA  22015 | | $1,459.53 |
| | | RESTAURANT EQUIPMENT - 570<br>7134 GOV. RITCHIE HIGHWAY<br>GLEN BURNIE, MD  21061 | | $1,433.31 |
| | | RESTAURANT EQUIPMENT - 630<br>3321 MILAN ROAD<br>SANDUSKY, OH  44870 | | $1,421.88 |
| | | RESTAURANT EQUIPMENT - 517<br>1579 MERRITT BOULEVARD<br>BALTIMORE, MD  21222 | | $1,361.57 |
| | | RESTAURANT EQUIPMENT - 996<br>2641 ANNAPOLIS ROAD<br>HANOVER, MD  21076 | | $1,321.74 |

In re:  FRIENDLY ICE CREAM CORPORATION                    Case No.   11-13167
                        Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 328<br>192 WOODBRIDGE CENTER<br>WOODBRIDGE, NJ 07095 | | $1,291.21 |
| | | RESTAURANT EQUIPMENT - 448<br>537 BUSTLETON PIKE<br>FEASTERVILLE, PA 19053 | | $1,267.01 |
| | | RESTAURANT EQUIPMENT - 57<br>620 WEST MAIN STREET<br>NORWICH, CT 06360 | | $1,182.73 |
| | | RESTAURANT EQUIPMENT - 214<br>96 TURNPIKE ROAD<br>WESTBORO, MA 01581 | | $1,117.67 |
| | | RESTAURANT EQUIPMENT - 1064<br>19022 COASTAL HIGHWAY<br>REHOBOTH BEACH, DE 19971 | | $1,111.78 |
| | | RESTAURANT EQUIPMENT - 994<br>4189 MOUNTAIN ROAD<br>PASADENA, MD 21122 | | $1,111.78 |
| | | RESTAURANT EQUIPMENT - 530<br>9551 BEL AIR ROAD<br>BALTIMORE, MD 21236 | | $1,097.13 |
| | | RESTAURANT EQUIPMENT - 947<br>642 CHANDLER STREET<br>WORCESTER, MA 01602 | | $1,048.86 |
| | | RESTAURANT EQUIPMENT - 237<br>1243 BROAD STREET<br>BLOOMFIELD, NJ 07003 | | $923.64 |
| | | RESTAURANT EQUIPMENT - 1263<br>430 COOLEY STREET<br>SPRINGFIELD, MA 01128-1180 | | $803.47 |
| | | RESTAURANT EQUIPMENT - 155<br>213 INDEPENDENCE AVENUE<br>QUINCY, MA 02169 | | $89.99 |
| | | RESTAURANT EQUIPMENT - 1016<br>95 MAIN STREET<br>WARE, MA 01082 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 1228<br>1634 US ROUTE 302<br>BERLIN, VT 05641 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 1256<br>5 AUSTIN STREET<br>CHARLESTOWN, MA 02129 | | $0.00 |

In re:  FRIENDLY ICE CREAM CORPORATION                  Case No.  11-13167
_____                      _____
                    Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | RESTAURANT EQUIPMENT - 190<br>100 COMMERCIAL ROAD<br>LEOMINSTER, MA 01453 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 315<br>580 PARK AVENUE<br>WORCESTER, MA 01603 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 392<br>1001 WHITEHORSE-MERCERVILLE ROAD<br>TRENTON, NJ 08610 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 408<br>387 MASSACHUSETTS AVENUE<br>ACTON, MA 01720 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 45<br>1420 MAIN STREET<br>WORCESTER, MA 01603 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 565<br>524 PLEASANT STREET<br>ATTLEBORO, MA 02703 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 571<br>204 EAST BROAD STREET<br>ELYRIA, OH 44035 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 616<br>699 OCEAN COUNTY MALL<br>TOMS RIVER, NJ 08753 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 7691<br>1500 N. WOODLAND BOULEVARD<br>DELAND, FL 32720 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 7692<br>3998 S. BABCOCK STREET<br>MELBOURNE, FL 32901 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 7697<br>12185 COLLEGIATE WAY<br>ORLANDO, FL 32817 | | $0.00 |
| | | RESTAURANT EQUIPMENT - 815<br>24 MONUMENT SQUARE<br>LEOMINSTER, MA 01453 | | $0.00 |
| 30. INVENTORY. | | PLANT MAINTENANCE INVENTORY | | $402,524.13 |
| | | FOOD (SEE ATTACHED EXHIBIT B30) | | $2,266,270.55 |
| | | CHICOPEE DISTRIBUTION CENTER | | $2,922,053.79 |
| | | GREAT LAKES COLD STORAGE | | $588,273.59 |

In re:  FRIENDLY ICE CREAM CORPORATION                           Case No.   11-13167
_____                        _____
                    Debtor                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | MODULAR WAREHOUSE | | $287,882.66 |
| | | PIONEER COLD STORAGE | | $48,166.50 |
| | | PREFERRED FREEZER - WESTFIELD | | $2,145,992.30 |
| | | WILBRAHAM DISTRIBUTION CENTER | | $6,659,145.65 |
| | | WILBRAHAM GARAGE MAINTENANCE | | $205,119.75 |
| | | YORK DISTRIBUTION CENTER | | $3,337,185.05 |
| | | NON-FOOD WHIP TOP CANS (SEE ATTACHED EXHIBIT B30) | | $173,352.69 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | J&B PARTNERS, LLC NOTE RECEIVABLE 3385 VETERANS MEMORIAL HIGHWAY RONKONKOMA, NY  11779 | | $1,345,000.00 |
| | | LEASEHOLD IMPROVEMENT -  HOME OFFICE/PLANT 1855 BOSTON ROAD WILBRAHAM, MA  01095 | | $1,343,321.49 |
| | | LEASEHOLD IMPROVEMENT -  RESTAURANT #4005 708 NORTH BLAKELY STREET DUNMORE, PA  18512 | | $1,108,901.34 |
| | | LEASEHOLD IMPROVEMENT -  RESTAURANT #587 94 ELM STREET ENFIELD, CT  06082 | | $1,107,832.83 |
| | | LEASEHOLD IMPROVEMENT -  RESTAURANT #729 103 TALCOTTVILLE ROAD VERNON, CT  06066 | | $1,073,513.38 |
| | | LEASEHOLD IMPROVEMENT -  RESTAURANT #759 497 FARMINGTON AVENUE BRISTOL, CT  06010 | | $1,008,538.99 |