| | | |
|---|---|---|
| 1775 WASHINGTON STREET HOLDINGS, LLC<br>KELLEY DRYE & WARREN LLP<br>ATTN: ROBERT L. LEHANE, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | Claim Number: 1527<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) | |
| UNSECURED | Claimed: | $138,689.30 |
| 1775 WASHINGTON STREET HOLDINGS, LLC<br>KELLEY DRYE & WARREN LLP<br>ATTN: ROBERT L. LEHANE, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | Claim Number: 1528<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) | |
| ADMINISTRATIVE | Claimed: | $16.38 |
| 191 COLONIE LLC (JONES LANG)<br>C/O JONES LANG LASALLE AMERICAS, INC.<br>ATTN: BYRON MARSHALL<br>131 COLONIE CENTER<br>ALBANY, NY 12205 | Claim Number: 1467<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | |
| UNSECURED | Claimed: | $253,666.13 |
| 191 COLONIE LLC (JONES LANG)<br>KELLEY DRYE & WARREN LLP<br>ATTN: ROBERT L. LEHANE, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | Claim Number: 1632<br>Claim Date: 04/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>AMENDS CLAIM #1467 | |
| ADMINISTRATIVE | Claimed: | $16,514.92 |
| UNSECURED | Claimed: | $240,363.77 |
| 1983 COMMERCE, LLC<br>1983 COMMERCE REALTY, LLC A/K/A<br>1983 COMMERCE LLC, ATTN CARMELA LABER<br>494 MIDLAND AVENUE<br>RYE, NY 10580 | Claim Number: 479<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |
| UNSECURED | Claimed: | $10,362.97 |

| 321 PLUMBING INC<br>2510 KIRBY CIR NE STE 105<br>PALM BAY, FL 32905-3426 | | Claim Number: 648<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,129.82 | | |

| 360 ROUTE 211, LLC<br>C/O: BERNARD MITTLEMAN<br>P.O. BOX 467<br>HIGHLAND HILLS, NY 10918 | | Claim Number: 1158<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $556.75 | | |

| 400 NORTH PARK ROAD ASSOCIATES<br>114 AVENUE T<br>BROOKLYN, NY 11223 | | Claim Number: 296<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,268.00 | | |
| UNSECURED | Claimed: | $6,362.00 | Scheduled: | $820.92 |

| 43 LANCASTER PIKE, LLC<br>565 LONGFELLOW LANE<br>HARLEYSVILLE, PA 19438 | | Claim Number: 1402<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1.00 | | |
| UNSECURED | Claimed: | $16,324.60 | Scheduled: | $1,351.95 |

| 55 WALL STREET REALTY, INC.<br>RESTARUANT MANAGEMENT GROUP<br>C/O DEAN E. KOIS<br>718 NEW YORK AVENUE<br>HUNTINGTON, NY 11743 | | Claim Number: 1525<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $334,703.49 | Scheduled: | $1,531.57 |

| 55 WALL STREET REALTY, INC.<br>KELLEY DRYE & WARREN LLP<br>ATTN: ROBERT L. LEHANE, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | Claim Number: 1526<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| 800 EAST MAIN STREET LLC<br>500 BOSTON POST ROAD<br>MILFORD, CT 06460 | Claim Number: 1600<br>Claim Date: 03/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $14,828.92 | Scheduled: $687.63 |

| 800 EAST MAIN STREET, LLC<br>500 BOSTON POST ROAD<br>MILFORD, CT 06460 | Claim Number: 1604<br>Claim Date: 03/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $14,828.92 | |

| 8712 LLC<br>C/O WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP, ATTN: DAVID L TILLEM, ESQ<br>3 GANNETT DRIVE<br>WHITE PLAINS, NY 10604 | Claim Number: 1133<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $278,546.87 | Scheduled: $1,597.24 |

| A PRATA LANDSCAPING<br>COMPLETE LANDSCAPING INC<br>15 MINE BROOK ROAD<br>REHOBOTH, MA 02769 | Claim Number: 657<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $29,071.03 | Scheduled: $17,513.07  UNLIQ DISP |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | |
|---|---|---|---|---|
| A W GIFFORD INC<br>11 LYMAN STREET<br>SPRINGFIELD, MA 01103 | | Claim Number: 1562<br>Claim Date: 02/21/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) | | |
| UNSECURED | Claimed: | $127.78 | | |
| ABCO RENTAL & STORAGE INC<br>95 PLEASANT HILL ROAD<br>SCARBOROUGH, ME 04074 | | Claim Number: 1295<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $170.00 | | |
| ABDOW, RONALD J. & GEORGE T.<br>RONALD ABDOW, CO-PARTNER<br>D/B/A G & R REALTY COMPANY<br>1111 ELM STREET<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 508<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $779.57 | Scheduled: | $779.57 |
| ABDOW, RONALD J. AND GEORGE T.<br>CO-PARTNERS D/B/A G&R REALTY COMPANY<br>RONALD J. ABDOW<br>111 ELM STREET, SUITE 10<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 1515<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $49,877.48 | | |
| AC LANDSCAPE & HOMESERVICE INC<br>40 GRACE STREET<br>P.O. BOX 1568<br>NEW CANAAN, CT 06840 | | Claim Number: 693<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
| UNSECURED | Claimed: | $932.80 | | |

| ACCU TEMP SERVICES, INC.<br>PO BOX 3324<br>NORTH CONWAY, NH 03860 | | Claim Number: 917<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |

| UNSECURED | Claimed: | $1,425.63 | Scheduled: | $1,247.38 UNLIQ DISP | | | |

| ACCURATE MECHANICAL CORP<br>108 FRONT STREET<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 836<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | | | |

| PRIORITY | Claimed: | $11,725.00 | | | | | |
| UNSECURED | Claimed: | $25,526.37 | Scheduled: | $14,326.37 | Allowed: | $12,026.37 |
| TOTAL | Claimed: | $25,526.37 | | | | | $0.00 |

| ACCUTECH INSULATION &<br>CONTRACTING INC<br>100 STATE STREET BUILDING#119<br>P.O. BOX 376<br>LUDLOW, MA 01056 | | Claim Number: 897<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |

| UNSECURED | Claimed: | $6,406.06 | Scheduled: | $6,130.00 | | | |

| ACE AMERICAN INSURANCE COMPANY<br>C/O SAVERIO M. ROCCA, ESQ.<br>436 WALNUT STREET - WA04K<br>PHILADELPHIA, PA 19106 | | Claim Number: 799<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) | | | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| ACTION PLUMBING INC<br>7 EAST STOW ROAD<br>MARLTON, NJ 08053 | | Claim Number: 425<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | | | | |

| UNSECURED | Claimed: | $18,715.69 | | | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | |
|---|---|---|---|---|
| ACTON MEDICAL ASSOCIATES PC<br>321 MAIN ST<br>ACTON, MA 01720 | | Claim Number: 455<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $61.95 | Scheduled: | $61.95 |
| ACUTE GRINDING<br>P.O. BOX 1381<br>CAMDEN, ME 04843 | | Claim Number: 961<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $766.50 | Scheduled: | $699.50  UNLIQ DISP |
| ADAMSON, DONALD L.<br>23 THIRD ST<br>PO BOX 354<br>NEW VIENNA, OH 45159 | | Claim Number: 909<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| ADT SECURITY SERVICES<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | | Claim Number: 149<br>Claim Date: 11/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $10,898.55 | | |
| ADT SECURITY SERVICES<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | | Claim Number: 150<br>Claim Date: 11/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $5,880.71 | | |

| | | | | |
|---|---|---|---|---|
| ADVANCE TECH SEWER & DRAIN<br>PO BOX 2009<br>NORTH HAVEN, CT 06473-1263 | | Claim Number: 424<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $717.86 | | |
| ADVANCED REFRIGERATION & AIR COND., INC.<br>78 LONDONDERRY TPKE., UNIT E-9<br>HOOKSETT, NH 03106-2014 | | Claim Number: 560<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ADVENTURE IN FUN<br>SHONNA FLANIGAN<br>243 CHAMBERSBURG ST.<br>GETTYSBURG, PA 17325 | | Claim Number: 1533<br>Claim Date: 02/15/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
| UNSECURED | Claimed: | $4,950.00 | | |
| AGK ASSOCIATES, INC<br>ARTHUR KONTOGIANNIS, PRESIDENT<br>818 CENTRAL AVENUE<br>ALBANY, NY 12206 | | Claim Number: 1065<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $5,906.63 | | |
| AGK ASSOCIATES, INC.<br>ARTHUR KONTOGIANNIS, PRESIDENT<br>818 CENTRAL AVENUE<br>ALBANY, NY 12206 | | Claim Number: 1064<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $76,283.58 | Scheduled: | $346.38 |

| | | |
|---|---|---|
| AGK ASSOCIATES, INC.<br>ARTHUR KONTOGIANNIS, PRESIDENT<br>818 CENTRAL AVENUE<br>ALBANY, NY 12206 | Claim Number: 1090<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |
| UNSECURED          Claimed: | $95,491.07 | |
| AGK ASSOCIATES, INC.<br>ARTHUR KONTOGIANNIS<br>818 CENTRAL AVENUE<br>ALBANY, NY 12206 | Claim Number: 1091<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |
| ADMINISTRATIVE          Claimed: | $18,987.90 | |
| AGNL ICE CREAM, DST<br>C/O ANGELO, GORDON AND CO. LP<br>245 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY 10167-0094 | Claim Number: 1326<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |
| ADMINISTRATIVE          Claimed: | $215,896.28   UNLIQ | |
| AGNL ICE CREAM, DST<br>C/O ANGELO, GORDON  AND CO. LP<br>245 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY 10167-0094 | Claim Number: 1327<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |
| UNSECURED          Claimed: | $8,494.59   UNLIQ | |
| AIR COMPRESSOR ENGINEERING, INC.<br>P.O. BOX 738<br>WESTFIELD, MA 01086 | Claim Number: 646<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED          Claimed: | $607.37          Scheduled: | $607.37 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| AIR INCORPORATED<br>8 FORGE PARK<br>FRANKLIN, MA 02038 | | Claim Number: 363<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $500.65 | Scheduled: | $500.65 | |
| AIRGAS EAST<br>27 NORTHWESTERN DRIVE<br>SALEM, NH 03079 | | Claim Number: 185<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1563 (05/16/2014) | | | |
| UNSECURED | Claimed: | $29,858.04 | Scheduled: | $39,207.00 UNLIQ DISP | |
| AIRGAS EAST<br>27 NORTHWESTERN DRIVE<br>SALEM, NH 03079 | | Claim Number: 186<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $252.00 | | | |
| AIRGAS EAST<br>27 NORTHWESTERN DRIVE<br>SALEM, NH 03079 | | Claim Number: 187<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $28.99 | | | |
| AIRGAS EAST<br>27 NORTHWESTERN DRIVE<br>SALEM, NH 03079 | | Claim Number: 188<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $99.67 | | | |

| | | | | |
|---|---|---|---|---|
| AIRGAS RETAIL SOLUTIONS INC.<br>SMITH KATZENSTEIN & JENKINS LLP<br>KATHLEEN M. MILLER<br>800 DELAWARE AVE 10TH FL, PO BOX 410<br>WILMINGTON, DE 19899 | Claim Number: 203<br>Claim Date: 12/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | | |
| ADMINISTRATIVE      Claimed: | $11,774.61 | | | |
| ALADDIN CARPET CLEANERS INC<br>65 LAFAYETTE ROAD<br>BOX 4059<br>PORTSMOUTH, NH 03802 | Claim Number: 745<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED      Claimed: | $1,240.00 | Scheduled: | $1,240.00  UNLIQ DISP | |
| ALEXANDRIA BAY LUMBER CO. INC.<br>PO BOX 669<br>ALEXANDRIA BAY, NY 13607 | Claim Number: 167<br>Claim Date: 11/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | | |
| PRIORITY      Claimed: | $17,558.34 | | | |
| ALEXANDRIA BAY LUMBER CO. INC.<br>PO BOX 669<br>ALEXANDRIA BAY, NY 13007 | Claim Number: 813<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016)<br>Amends claim 167 | | | |
| UNSECURED      Claimed: | $138,481.71 | | | |
| ALFA LAVAL INC.<br>C/O SONAR CREDIT PARTNERS II, LLC<br>200 BUISNESS PARK DR., SUITE 201<br>ARMONK, NY 10504 | Claim Number: 894<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE      Claimed: | $1,633.95 | | | |

| | | | | | |
|---|---|---|---|---|---|
| ALL POINTS MEDIA LLC<br>10200 SW ALLEN BLVD SUITE G<br>BEAVERTON, OR 97005 | | Claim Number: 922<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $16,000.00 | Scheduled: | $16,000.00 | |
| ALL PRO CLEANING INC<br>64 HOLMES DRIVE<br>JEFFERSONVILLE, VT 05464 | | Claim Number: 847<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $836.46 | Scheduled: | $531.81  UNLIQ DISP | |
| ALL STAR ASSOCIATION<br>P.O. BOX 911050<br>LEXINGTON, KY 40591 | | Claim Number: 1194<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1737 (01/04/2016) | | | |
| UNSECURED | Claimed: | $163,775.04 | Scheduled: | $621,928.68  UNLIQ | |
| ALLAN C WINDOVER INC<br>CULLIGAN OF THE MOHAWK VALLEY<br>74 UNION STREET<br>P.O. BOX 498<br>FULTONVILLE, NY 12072 | | Claim Number: 451<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $92.42 | | | |
| UNSECURED | | | Scheduled: | $163.78  UNLIQ DISP | |
| ALLEGRETTA, JOSEPH & SUZANNE<br>14 DEVON CT.<br>VOORHEESVILLE, NY 12186 | | Claim Number: 989<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $17,000.00 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| ALLEN, BEVERLY<br>6823 DONA DR<br>NAVARRE, FL 32566 | | Claim Number: 988<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |

| UNSECURED | Claimed: | $8,500.00 |
|---|---|---|

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 392<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) |

| UNSECURED | Claimed: | $804.49 |
|---|---|---|

| | | |
|---|---|---|
| JULIE ALLEN<br>ADDRESS REDACTED | | Claim Number: 1037<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $111.46 | Scheduled: | $111.46 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALLISON DAME<br>ADDRESS REDACTED | | Claim Number: 967<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| PRIORITY | Claimed: | $3.89 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3.89 |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1428<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) |

| UNSECURED | Claimed: | $4,461.53 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ALTAMETRICS INC
3191 RED HILL AVE STE 100
COSTA MESA, CA 92626-3451 | | Claim Number: 399
Claim Date: 12/19/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $9,284.00 | Scheduled: | $9,096.50 | |
| AM LITHOGRAPHY CORPORATION
694 CENTER STREET
CHICOPEE, MA 01013 | | Claim Number: 299
Claim Date: 12/16/2011
Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $11,070.00 | Scheduled: | $11,070.00 | |
| AMALGAMATED FINANCIAL GROUP IV
1414 ATWOOD AVENUE
JOHNSTON, RI 02919 | | Claim Number: 248
Claim Date: 12/15/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $5,480.00 | Scheduled: | $846.24 | |
| AMERICAN HOME ASSURANCE COMPANY, ET AL.
CHARTIS INC.
ATTN: MICHELLE A. LEVITT
175 WATER STREET, 18TH FLOOR
NEW YORK, NY 10038 | | Claim Number: 1368
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1360 (09/05/2013) | | | |
| SECURED
UNSECURED | Claimed:
Claimed: | $0.00   UNLIQ
$0.00   UNLIQ | | | |
| AMERICAN HOME ASSURANCE COMPANY, ET AL.
CHARTIS INC.
ATTN: MICHELLE A. LEVITT
175 WATER STREET, 18TH FLOOR
NEW YORK, NY 10038 | | Claim Number: 1369
Claim Date: 02/13/2012
Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC
Comments: EXPUNGED
DOCKET: 1358 (09/05/2013) | | | |
| SECURED
UNSECURED | Claimed:
Claimed: | $0.00   UNLIQ
$0.00   UNLIQ | | | |

| AMERICAN HOME ASSURANCE COMPANY, ET AL.<br>CHARTIS INC.<br>ATTN: MICHELLE A. LEVITT<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 1370<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY'S REALTY I, LLC<br>Comments: EXPUNGED<br>DOCKET: 1358 (09/05/2013) |

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AMERICAN HOME ASSURANCE COMPANY, ET AL.<br>CHARTIS INC.<br>ATTN: MICHELLE A. LEVITT<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 1371<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY'S REALTY II, LLC<br>Comments: EXPUNGED<br>DOCKET: 1358 (09/05/2013) |

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AMERICAN HOME ASSURANCE COMPANY, ET AL.<br>CHARTIS INC.<br>ATTN: MICHELLE A. LEVITT<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 1372<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY'S REALTY III, LLC<br>Comments: EXPUNGED<br>DOCKET: 1358 (09/05/2013) |

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AMERICAN SAFETY & SUPPLY INC<br>77 B NAPIER STREET<br>SPRINGFIELD, MA 01104 | Claim Number: 719<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $2,015.70 | Scheduled: | $2,015.70 |

| ANDERSON, DOROTHY<br>48533 SNAPDRAGON LN.<br>FORT MILL, SC 29707 | Claim Number: 987<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |

| UNSECURED | Claimed: | $17,000.00 |

| | | |
|---|---|---|
| ANDONIAN, PAUL & ARDEMIS<br>19 KNOLLWOOD RD.<br>PAXTON, MA 01612-1325 | | Claim Number: 986<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |

UNSECURED          Claimed:          $25,500.00

| | | |
|---|---|---|
| ANGEL HOTEL MANAGEMENT LLC<br>RAMADA VINELAND<br>VINELAND, NJ 08360 | | Claim Number: 558<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

UNSECURED          Claimed:          $1,035.00          Scheduled:          $1,035.00

| | | |
|---|---|---|
| APUZZO, ROSEMARIE<br>34 VIRGINIA ROAD<br>EAST HAVEN, CT 06512 | | Claim Number: 1209<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY'S REALTY III, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |

UNSECURED          Claimed:          $35,000.00

| | | |
|---|---|---|
| APUZZO, ROSEMARIE<br>34 VIRGINIA RD<br>EAST HAVEN, CT 06512 | | Claim Number: 1210<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY'S REALTY I, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |

UNSECURED          Claimed:          $35,000.00

| | | |
|---|---|---|
| APUZZO, ROSEMARIE<br>34 VIRGINIA RD<br>EAST HAVEN, CT 06512 | | Claim Number: 1211<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY'S REALTY II, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |

UNSECURED          Claimed:          $35,000.00

| | | | | | |
|---|---|---|---|---|---|
| APUZZO, ROSEMARIE<br>34 VIRGINIA RD<br>EAST HAVEN, CT 06512 | | Claim Number: 1212<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $35,000.00 | Scheduled: | $0.00  UNLIQ | |
| APUZZO, ROSEMARIE<br>34 VIRGINIA RD<br>EAST HAVEN, CT 06512 | | Claim Number: 1213<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $35,000.00 | | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>DBA ARAMARK UNIFORM SERVICES<br>C/O SHEILA R. SCHWAGER, HAWLEY TROXELL<br>PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 1195<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1648 (12/15/2014) | | | |
| ADMINISTRATIVE | Claimed: | $56,763.67 | | | |
| PRIORITY | Claimed: | $879.36 | | | |
| UNSECURED | Claimed: | $46,147.35 | Scheduled: | $63,684.56  UNLIQ DISP | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>C/O HAWLEY TROXELL ENNIS & HAWLEY LLP<br>ATTN: SHEILA R. SCHWAGER, PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 1674<br>Claim Date: 01/23/2014<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $2,000.00 | | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>DBA ARAMARK UNIFORM SERVICES<br>C/O HAWLEY TROXELL ENNIS & HAWLEY LLP<br>ATTN: SHEILA R SCHWAGER /  PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 1680<br>Claim Date: 08/25/2014<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>Amends claim 1195 | | | |
| UNSECURED | Claimed: | $77,290.38 | | Allowed: | $77,290.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARBILL INDUSTRIES<br>ATTN: MARY TURY<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 62<br>Claim Date: 10/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $801.89 | Scheduled: | $801.89 | | |
| ARNOLD & PORTER LLP<br>3 EMBARCADERO CTR FL 7<br>SAN FRANCISCO, CA 94111-4078 | | Claim Number: 758<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $50,118.06 | Scheduled: | $41,174.53 | | |
| ARROW GAS<br>P.O. BOX 368<br>ROCHDALE, MA 01542 | | Claim Number: 370<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $1,792.83 | | | | |
| ARROWHEAD PLUMING & HEATING, INC.<br>P.O. BOX 184<br>WINDSOR, MA 01270 | | Claim Number: 342<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1563 (05/16/2014) | | | | |
| UNSECURED | Claimed: | $1,026.04 | | | Allowed: | $1,026.04 |
| ARTISTIC LANDSCAPE & DESIGN LLC<br>304 RUSSELL AVENUE<br>SUFFIELD, CT 06078 | | Claim Number: 1413<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | | |
| UNSECURED | Claimed: | $9,294.47 | | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

---

ARTISTIC LANDSCAPE & DESIGN LLC
304 RUSSELL AVE
SUFFIELD, CT 06078

Claim Number: 1414
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,294.47 | Scheduled: | $6,704.87  UNLIQ DISP |

---

ARTSCAPE LANDSCAPING & DESIGN
ART KACZENSKI II
3 ROSE LANE
ERVING, MA 01344

Claim Number: 89
Claim Date: 11/07/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1307 (05/13/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $602.50 |

---

ASHLEY SWIFT AND SONS INC
992 MASS AVENUE
NORTH ADAMS, MA 01247

Claim Number: 1294
Claim Date: 02/10/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1547 (03/31/2014)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,111.49 |

---

ASTRO CHEMICALS INC
P.O. BOX 2248
SPRINGFIELD, MA 01102-2248

Claim Number: 395
Claim Date: 12/19/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,128.62 | Scheduled: | $7,828.62 |

---

AT&T CORP
% AT&T SERVICES, INC
C/O JAMES GRUDUS, ESQ.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 1230
Claim Date: 02/10/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,066.93 |

---

| | | | | | |
|---|---|---|---|---|---|
| ATC GROUP SERVICES INC<br>DBA ATC ASSOCIATES INC<br>DEPT CH 17565<br>PALATINE, IL 60055 7565 | | Claim Number: 1120<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |

| UNSECURED | Claimed: | $85.00 | Scheduled: | $85.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ATLANTIC INSTERESTS LTD PTSHP<br>D/B/A GREAT ROAD SHOPPING CENTER<br>160 GOULD STREET, SUITE 122<br>NEEDHAM HEIGHTS, MA 02494 | | Claim Number: 1569<br>Claim Date: 02/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1740 (01/04/2016) |

| ADMINISTRATIVE | Claimed: | $6,697.93 |
|---|---|---|

| | | |
|---|---|---|
| ATLANTIC INTERESTS LTD PTSHP<br>D/B/A GREAT ROAD SHOPPING CENTER, LLC<br>C/O VORYS SATER SEYMOUR AND PEASE LLP<br>52 E GAY ST, ATTN: MELISSA GIBERSON<br>COLUMBUS, OH 43216 | | Claim Number: 1264<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |

| UNSECURED | Claimed: | $705.52 |
|---|---|---|

| | | |
|---|---|---|
| ATLANTIC INTERESTS LTD PTSHP<br>D/B/A GREAT ROAD SHOPPING CENTER, LLC<br>160 GOULD STREET, SUITE 122<br>NEEDHAM, MA 02494 | | Claim Number: 1280<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |

| ADMINISTRATIVE | Claimed: | $4,762.23 |
|---|---|---|

| | | |
|---|---|---|
| ATLANTIC INTERESTS LTD PTSHP<br>D/B/A GREAT ROAD SHOPPING CENTER, LLC<br>C/O VORYS SATER SEYMOUR AND PEASE LLP<br>ATTN: MELISSA GIBERSON, 52 E GAY ST.<br>COLUMBUS, OH 43216 | | Claim Number: 1570<br>Claim Date: 02/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>amends claim 1264. |

| UNSECURED | Claimed: | $92,486.35 | Scheduled: | $705.52 |
|---|---|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | |
|---|---|---|
| ATLANTIC MECHANICAL SERVICES<br>345 NUTMEG RD S #A-2<br>SOUTH WINDSOR, CT 06074-3461 | | Claim Number: 1255<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) |
| UNSECURED | Claimed: | $189,318.63 |
| ATTLEBORO INC<br>C/O BRIDGE RENTAL CORP.<br>240 KENT AVE (B-30)<br>BROOKLYN, NY 11249 | | Claim Number: 1332<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $130,866.06    Scheduled:    $1,284.10 |
| AUBURN WATER DISTRICT<br>P.O. BOX 187<br>AUBURN, MA 01501 | | Claim Number: 721<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $821.08 |
| AUGUSTA FUEL COMPANY<br>4 NORTHERN AVENUE<br>P.O. BOX 2226<br>AUGUSTA, ME 04338-2226 | | Claim Number: 639<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY'S REALTY II, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| UNSECURED | Claimed: | $5,311.06 |
| AUGUSTA FUEL COMPANY<br>4 NORTHERN AVENUE<br>P.O. BOX 2226<br>AUGUSTA, ME 04338-2226 | | Claim Number: 640<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY'S REALTY I, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| UNSECURED | Claimed: | $5,311.06 |

| AUGUSTA FUEL COMPANY<br>4 NORTHERN AVENUE<br>P.O. BOX 2226<br>AUGUSTA, ME 04338-2226 | | Claim Number: 641<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| --- | --- | --- |
| UNSECURED | Claimed: | $5,311.06 |
| AUGUSTA FUEL COMPANY<br>4 NORTHERN AVENUE<br>P.O. BOX 2226<br>AUGUSTA, ME 04338-2226 | | Claim Number: 642<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| UNSECURED | Claimed: | $5,311.06 |
| AUGUSTA FUEL COMPANY<br>4 NORTHERN AVENUE<br>P.O. BOX 2226<br>AUGUSTA, ME 04338-2226 | | Claim Number: 643<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY'S REALTY III, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| UNSECURED | Claimed: | $5,311.06 |
| AUGUSTA FUEL COMPANY<br>4 NORTHERN AVENUE<br>P.O. BOX 2226<br>AUGUSTA, ME 04338-2226 | | Claim Number: 976<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY'S REALTY II, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| UNSECURED | Claimed: | $5,311.06 |
| AUGUSTA FUEL COMPANY<br>4 NORTHERN AVENUE<br>P.O. BOX 2226<br>AUGUSTA, ME 04338-2226 | | Claim Number: 977<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY'S REALTY III, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| UNSECURED | Claimed: | $5,311.06 |

| AUGUSTA FUEL COMPANY<br>4 NORTHERN AVENUE<br>P.O. BOX 2226<br>AUGUSTA, ME 04338-2226 | | Claim Number: 978<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY'S REALTY I, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,311.06 | |

| AUGUSTA FUEL COMPANY<br>4 NORTHERN AVENUE<br>P.O. BOX 2226<br>AUGUSTA, ME 04338-2226 | | Claim Number: 979<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,311.06 | |

| AUGUSTA FUEL COMPANY<br>4 NORTHERN AVENUE<br>P.O. BOX 2226<br>AUGUSTA, ME 04338-2226 | | Claim Number: 980<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1737 (01/04/2016) | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,311.06 | |

| AUTOCRAT LLC<br>10 BLACKSTONE VALLEY PLACE<br>LINCOLN, RI 02865 | | Claim Number: 472-01<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | |
|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $15,383.63<br>Scheduled: | $40,308.07 |

| AUTOCRAT LLC<br>10 BLACKSTONE VALLEY PLACE<br>LINCOLN, RI 02865 | | Claim Number: 472-02<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | |
|---|---|---|---|
| UNSECURED | Claimed: | $24,924.44 | |

| | | |
|---|---|---|
| AVASTAR CORP.<br>D/B/A FISH WINDOW CLEANING<br>P.O. BOX 870<br>WINDSOR LOCKS, CT 06096 | | Claim Number: 739<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: DOCKET 1307 (05/13/2013) |
| UNSECURED | Claimed: | $1,260.25 |
| AVERY, LEANNE<br>P.O. BOX 462<br>LYNDONVILLE, VT 05850 | | Claim Number: 1554<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) |
| UNSECURED | Claimed: | $5,000.00 |
| AVIATION MALL NEWCO, LLC<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | | Claim Number: 3<br>Claim Date: 10/11/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
| UNSECURED | Claimed: | $2,147.45   UNLIQ |
| AVIATION MALL NEWCO, LLC<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | | Claim Number: 4<br>Claim Date: 10/11/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
| ADMINISTRATIVE | Claimed: | $12,261.01   UNLIQ |
| AVIATION MALL NEWCO, LLC<br>MENTER, RUDIN, & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1439 | | Claim Number: 705<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
| UNSECURED | Claimed: | $189,342.24   UNLIQ CONT |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| AVIATION MALL NEWCO, LLC<br>MENTER, RUDIN, & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | Claim Number: 708<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| B E CROWLEY INC<br>P.O. BOX 3066<br>525 COTTAGE STREET<br>SPRINGFIELD, MA 01104 | Claim Number: 302<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $151.76 |
|---|---|---|---|---|

| | | |
|---|---|---|
| B&W INC<br>P.O. BOX 101<br>GRENLOCH, NJ 08032 | Claim Number: 866<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $36,100.67 | Scheduled: | $36,100.67  UNLIQ DISP |
|---|---|---|---|---|

| | | |
|---|---|---|
| BABBITT, CLAIRE<br>68 PINEBROOK RD<br>CHESTNUT RIDGE, NY 10977 | Claim Number: 596<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1636 (11/26/2014) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | Claim Number: 1154<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | |

| PRIORITY | Claimed: | $1,541.99   UNLIQ |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BAILEY, RHODA<br>92 GLENBROOK AVENUE<br>HAMDEN, CT 06514 | | Claim Number: 1202<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | |
| UNSECURED | Claimed: | $44,410.00 | Scheduled: | $0.00 UNLIQ |
| BALDWIN RICHARDSON FOODS<br>75 REMITTANCE DRIVE<br>SUITE 1508<br>CHICAGO, IL 60675 | | Claim Number: 478<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $10,259.55 | Scheduled: | $18,784.71 |
| BALDWIN, SHEILA SHERMAN<br>1502 GREENWOOD AVE<br>TRENTON, NJ 08619 | | Claim Number: 1119<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | |
| UNSECURED | Claimed: | $150,000.00 | Scheduled: | $0.00 UNLIQ |
| BALIGIAN, ARA<br>3 KNOLLWOOD DR<br>TROY, NY 12180 | | Claim Number: 985<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $8,500.00 | | |
| BALLOON DISTRACTIONS<br>2622 CYPRESS RIDGE # 101<br>WESLEY CHAPEL, FL 33544 | | Claim Number: 1404<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $1,166.00 | Scheduled: | $794.00 UNLIQ DISP |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| BALTIMORE, FRANK<br>320 MARKET ST, APT 206<br>MIDDLETOWN, PA 17057 | | Claim Number: 1683<br>Claim Date: 05/21/2021<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) |
| UNSECURED | Claimed: | $175,000.00 |
| BANDO, GERALD A<br>2447 JERICHO ROAD<br>WHITE RIVER JCT, VT 05001 | | Claim Number: 318<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $291.20 |
| BANK OF NEW YORK MELLON TRUST COMPANY<br>AMY M. TONTI, ESQ<br>REED SMITH LLP; REED SMITH CENTRE<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | | Claim Number: 1382<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1737 (01/04/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST COMPANY<br>BARBARA V. DOHERTY, VICE PRESIDENT<br>BNY MELLON ASSET SERVICING<br>135 SANTILLI HIGHWAY, ALM# 026-0313<br>EVERETT, MA 02149-1950 | | Claim Number: 1383<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1253 (09/26/2012) |
| ADMINISTRATIVE | Claimed: | $18,508.57   UNLIQ |
| BANK OF NEW YORK MELLON TRUST COMPANY<br>BNY MELLON ASSET SERVICING<br>ATTN: BARBARA V. COHERTY, VICE PRESIDENT<br>135 SANTILLI HIGHWAY, AIM # 026-0313<br>EVERETT, MA 02149-1950 | | Claim Number: 1384<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1254 (09/26/2012) |
| ADMINISTRATIVE | Claimed: | $7,219.00 |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST COMPANY<br>BARBARA V. DOHERTY, VICE PRESIDENT<br>BNY MELLON ASSET SERVICING<br>135 SANTILLI HIGHWAY, AIM #026-0313<br>EVERETT, MA 02149-1950 | Claim Number: 1385<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1255 (09/26/2012) | |

| ADMINISTRATIVE | Claimed: | $9,041.73   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST COMPANY<br>BARBARA V. DOHERTY, VICE PRESIDENT<br>BNY MELLON ASSET SERVICING<br>135 SANTILLI HIGHWAY, AIM # 026-0313<br>EVERETT, MA 02149-1950 | Claim Number: 1386<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1256 (09/26/2012) | |

| ADMINISTRATIVE | Claimed: | $10,778.23   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST COMPANY<br>BARBARA V. DOHERTY, VICE PRESIDENT<br>BNY MELLON ASSET SERVICING<br>135 SANTILLI HIGHWAY, AIM # 026-0313<br>EVERETT, MA 02149-1950 | Claim Number: 1387<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1257 (09/26/2012) | |

| ADMINISTRATIVE | Claimed: | $22,773.46   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST COMPANY<br>BNY MELLON ASSET SERVICING<br>ATTN: BARBARA V. DOHERTY, VICE PRESIDENT<br>135 SENTILLI HIGHWAY, AIM # 026-0313<br>EVERETT, MA 02149-1950 | Claim Number: 1388<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1756 (04/18/2016) | |

| ADMINISTRATIVE | Claimed: | $84,764.78   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>ATTN: ROBERT H. MAJOR<br>6525 WEST CAMPUS OVAL<br>NEW ALBANY, OH 43054 | Claim Number: 1165<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1756 (04/18/2016) | |

| UNSECURED | Claimed: | $8,003,706.53 | Scheduled: | $7,804,000.00 | Allowed: | $8,003,706.53 |
|---|---|---|---|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>6525 WEST CAMPUS OVAL<br>ATTN ROBERT H. MAJOR<br>NEW ALBANY, OH 43054 | | Claim Number: 1166<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1738 (01/04/2016) |
| UNSECURED | Claimed: | $8,003,706.53   UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>6525 WEST CAMPUS OVAL<br>ATTN ROBERT H. MAJOR<br>NEW ALBANY, OH 43054 | | Claim Number: 1167<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1648 (12/15/2014) |
| ADMINISTRATIVE | Claimed: | $72,716.00 |
| BANK OF NEW YORK MELLON, THE<br>ATTN: AMY M. TONTI, ESQ. REED SMITH LLP<br>REED SMITH CENTRE,<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | | Claim Number: 1378<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1250 (09/26/2012) |
| UNSECURED | Claimed: | $20,489.75 |
| BANK OF NEW YORK MELLON, THE<br>ATTN: AMY M. TONTI, ESQ. REED SMITH LLP<br>REED SMITH CENTRE<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | | Claim Number: 1379<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1251 (09/26/2012) |
| UNSECURED | Claimed: | $10,381.25 |
| BANK OF NEW YORK MELLON, THE<br>ATTN: AMY M. TONTI, ESQ., REED SMITH LLP<br>REED SMITH CENTRE<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | | Claim Number: 1380<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1252 (09/26/2012) |
| UNSECURED | Claimed: | $12,375.00 |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>ATTN: AMY M. TONTI, ESQ., REED SMITH LLP<br>REED SMITH CENTRE<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | | Claim Number: 1381<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1756 (04/18/2016) | | |
| UNSECURED | Claimed: | $57,290.56 | Allowed: | $57,290.56 |
| BANK OF NEW YORK MELLON, THE; AS<br>INDENTURE TRUSTEE FOR FRIENDLY ICE CREAM<br>CORP. 8 3/8 SENIOR NOTES DUE 2012<br>6525 WEST CAMPUS OVAL -ATTN ROBERT MAJOR<br>NEW ALBANY, OH 43054 | | Claim Number: 1164<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1756 (04/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $72,716.00 | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1564<br>Claim Date: 02/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BARNETT, CHARLES R.<br>CHARLES BARNETT<br>331 CALLE LOMA NORTE<br>SANTA FE, NM 87501 | | Claim Number: 490<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| UNSECURED | Claimed: | $10,863.50 | Scheduled: | $409.46 |
| BARNETT, SUSAN<br>32 NISSEN LN<br>WEST HURLEY, NY 12491-5903 | | Claim Number: 492<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1549 (03/31/2014) | | |
| UNSECURED | Claimed: | $11,498.00 | Allowed: | $11,498.00 |

| | | | | |
|---|---|---|---|---|
| BARNETT, SUSAN<br>32 NISSEN LN<br>WEST HURLEY, NY 12491-5903 | | Claim Number: 493<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1523 (02/27/2014) | | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $409.46 |
|---|---|---|---|---|

| BARRY CALLEBAUT USA, LLC<br>600 W. CHICAGO AVE., STE 860<br>CHICAGO, IL 60654 | | Claim Number: 2<br>Claim Date: 10/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1131 (06/06/2012) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $74,149.20 | | |
|---|---|---|---|---|

| BARRY, DONNA<br>41 MIDGLEY LANE<br>WORCESTER, MA 01604 | | Claim Number: 589<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 2005 (12/02/2024) | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $600,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| BASSETTE PRINTERS, LLC<br>DBA BASSETTE COMPANY<br>MR. KEVIN M. KERVICK<br>400 CADWELL DRIVE<br>SPRINGFIELD, MA 01101 | | Claim Number: 92<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $43,535.49 | Scheduled: | $50,076.07 |
|---|---|---|---|---|

| BASSETTE PRINTERS, LLC<br>MR. KEVIN M. KERVICK<br>400 CADWELL DRIVE<br>SPRINGFIELD, MA 01101 | | Claim Number: 790<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1855 (09/24/2018) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $6,540.58 | | |
|---|---|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| BATTISTINI, GAIL A<br>DBA CASTLE COORDINATORS<br>222 ROBIN HOOD LANE<br>ASTON, PA 19014 | | Claim Number: 1060<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $520.00 | | | |
| UNSECURED | Claimed: | $3,880.00 | | | |
| TOTAL | Claimed: | $4,440.00 | | | |
| BAUMAN, RANDY<br>BAUMAN'S SEPTIC SERVICE<br>57 PLEASANT VIEW ROAD<br>GRANTVILLE, PA 17028 | | Claim Number: 375<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $470.00 | Scheduled: | $235.00 | UNLIQ DISP |
| BAY STATE PLBG & HEATING INC<br>15 MILL ST<br>SPRINGFIELD, MA 01108 | | Claim Number: 341<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $14,316.03 | Scheduled: | $14,316.03 | UNLIQ DISP |
| BCHAKJIAN, ARTHUR<br>205 SUMMERPLACE DR.<br>GREER, SC 29650 | | Claim Number: 984<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $8,500.00 | | | |
| BCHAKJIAN, ARTHUR & LINDA<br>205 SUMMERPLACE DR.<br>GREER, SC 29650 | | Claim Number: 982<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $8,500.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BEANTOWN BALLOONS<br>BEANTOWN MARKETING & PROMOTION<br>DIV ADD SPECIALTIES INC<br>P.O. BOX 26<br>MIDDLETOWN, MA 01949-2305 | | Claim Number: 601<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $103,043.25 | Scheduled: | $103,043.25 | |
| BEASLEY BROADCASTING CORP<br>BEASLEY FM ACQUISITION<br>P.O. BOX 1809<br>FAYETTEVILLE, NC 28302 | | Claim Number: 227<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $4,760.00 | | | |
| MELANIE BEAUREGARD<br>ADDRESS REDACTED | | Claim Number: 587<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $20.99 | Scheduled: | $20.99 | |
| BELAND, TAMMY<br>C/O ROB LEVINE & ASSOCIATES<br>544 DOUGLAS AVE.<br>PROVIDENCE, RI 02908 | | Claim Number: 731<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BELAND, TAMMY<br>C/O ROB LEVINE & ASSOCIATES<br>544 DOUGLAS AVE<br>PROVIDENCE, RI 02908 | | Claim Number: 1671<br>Claim Date: 08/30/2013<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | | |
| UNSECURED | Claimed: | $110,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| BELAND, TAMMY<br>C/O ROB LEVINE AND ASSOCIATES<br>544 DOUGLAS AVE<br>PROVIDENCE, RI 02908 | | Claim Number: 1679<br>Claim Date: 08/04/2014<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024)<br>AMENDS CLAIM# 731 | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| BELL/SIMONS COMPANIES, THE<br>P.O. BOX 261567<br>HARTFORD, CT 06126 | | Claim Number: 649<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,201.30 | Scheduled: | $1,166.77 |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>AT&T SERVICES INC, JAMES GRUDUS ESQ<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 1089<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | |
| UNSECURED | Claimed: | $1,196.96 | | |
| BELMONT LAUNDRY INC<br>P.O. BOX 80567<br>SPRINGFIELD, MA 01138 | | Claim Number: 816<br>Claim Date: 01/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,340.80 | Scheduled: | $1,816.41  UNLIQ DISP |
| BELMONT SHOPPER'S PARK, INC.<br>JENNIFER V. DORAN, ESQ.<br>C/O HINCKLEY, ALLEN & SNYDER LLP<br>28 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 194<br>Claim Date: 12/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $125,135.65 | Scheduled: | $1,717.55  UNLIQ DISP |

| BENOIT PROPERTIES, INC.<br>C/O MARIA APRILE SAWCZUK, ESQ.<br>STEVENS & LEE, PC<br>1105 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 115<br>Claim Date: 11/11/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $62,292.39 | Scheduled: | $430.11 |
| BENSALEM HOLDING COMPANY, LP<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | Claim Number: 1351<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $4,376.99 | | |
| BENSALEM HOLDING COMPANY, LP<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | Claim Number: 1352<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $648.35 | | |
| RACHEL BENSON<br>ADDRESS REDACTED | Claim Number: 919<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $42.81 | Scheduled: | $42.81 |
| JASON BERBEN<br>ADDRESS REDACTED | Claim Number: 680<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | |
| UNSECURED | Claimed: | $130.84 | Scheduled: | $130.84 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| BERGERON, CECILE<br>235 COLUMBIA TURNPIKE<br>RENSSELAER, NY 12144-4106 | | Claim Number: 1035<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $8,500.00 | | | |
| BERKHEIMER TAX ADMINISTRATOR<br>AGENT FOR: LOWER SOUTHAMPTON TWP<br>50 NORTH SEVENTH STREET<br>BANGOR, PA 18013 | | Claim Number: 973<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| PRIORITY | Claimed: | $1,114.90 | | | |
| BERKHEIMER TAX ADMINISTRATOR<br>AGENT FOR: NESHAMINY SD<br>50 NORTH SEVENTH STREET<br>BANGOR, PA 18013 | | Claim Number: 974<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1358 (09/05/2013) | | | |
| PRIORITY | Claimed: | $1,122.90 | | | |
| BERKS-MONT RESTAURANT EQUIP<br>212 BERKSHIRE DRIVE<br>DOUGLASSVILLE, PA 19518 | | Claim Number: 346<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $3,148.00 | | | |
| BERKSHIRE EAGLE, THE<br>P.O. BOX 1171<br>PITTSFIELD, MA 01202 | | Claim Number: 350<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $258.82 | Scheduled: | $258.82  UNLIQ DISP | |

| | | | | | |
|---|---|---|---|---|---|
| BERKSHIRE GAS COMPANY<br>115 CHESHIRE ROAD<br>PITTSFIELD, MA 01201 | | Claim Number: 902<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,595.50 | | | |
| BERRY, JOHN<br>29 SOUTH SHORE DRIVE<br>JAFFREY, NH 03452 | | Claim Number: 673<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $250,000.00 | | | |
| BERRY, JOHN<br>29 SOUTH SHORE DRIVE<br>JAFFREY, NH 03452 | | Claim Number: 746<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 UNLIQ | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1214<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| GERI BERUBE<br>ADDRESS REDACTED | | Claim Number: 1452<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| PRIORITY | Claimed: | $12.15 | | | |
| UNSECURED | Claimed: | $0.35 | Scheduled: | $12.15 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

---

| | | | | |
|---|---|---|---|---|
| BEYER & FORTNER INC<br>CULLIGAN WATER CONDITIONING<br>136 N 8TH STREET<br>LEWISBURG, PA 17837 | | Claim Number: 681<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $207.51 | Scheduled: | $115.28  UNLIQ DISP |

---

| | | | | |
|---|---|---|---|---|
| BGA CLEANING SERVICES LLC<br>3024 N POWERS DRIVE<br>APT 61<br>ORLANDO, FL 32818 | | Claim Number: 463<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,897.00 | Scheduled: | $2,897.15  UNLIQ DISP |

---

| | | | | |
|---|---|---|---|---|
| BIONDIN, MARK<br>D.B.A.CRESTWOOD LANDSCAPE<br>699 MAIN ST<br>WATERTOWN, MA 02472 | | Claim Number: 333<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,548.00 | Scheduled: | $2,541.00  UNLIQ DISP |

---

| | | | | |
|---|---|---|---|---|
| KATHY BISHOP<br>ADDRESS REDACTED | | Claim Number: 714<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,050.67 | Scheduled: | $2,050.67  CONT |

---

| | | | | |
|---|---|---|---|---|
| BL & G LLC<br>D/B/A BLENDON RENTALS<br>5930 CLEVELAND AVENUE<br>COLUMBUS, OH 43231-6881 | | Claim Number: 934<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013)<br>Claim out of balance | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,000.00 | | |
| PRIORITY | Claimed: | $3,000.00 | | |
| SECURED | Claimed: | $3,000.00 | | |
| UNSECURED | | | Scheduled: | $387.10 |
| TOTAL | Claimed: | $3,000.00 | | |

---

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

---

BLACKSTONE, DAVID W
CLEANMASTER PRO
3218 ALBANY ST
SCHENCTADY, KY 12304

Claim Number: 1532
Claim Date: 02/15/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1123 (06/05/2012)

| UNSECURED | Claimed: | $693.00 | Scheduled: | $198.00  UNLIQ DISP |

---

BLACKWELL, DEBORAH
C/O RONALD A. CLEARFIELD
1617 JFK BLVD SUITE 355
PHILADELPHIA, PA 19103

Claim Number: 175
Claim Date: 12/02/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1328 (06/13/2013)

| UNSECURED | Claimed: | $250,000.00 |

---

BLACKWELL, DEBORAH ANN
C/O RONALD A. CLEARFIELD
1617 JFK BLVD SUITE 355
PHILADELPHIA, PA 19103

Claim Number: 178
Claim Date: 12/05/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 2005 (12/02/2024)

| UNSECURED | Claimed: | $250,000.00 |

---

BLAKE EQUIPMENT
DEPARTMENT 1340
P.O. BOX 4110
WOBURN, MA 01888-4110

Claim Number: 379
Claim Date: 12/19/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $998.60 | Scheduled: | $998.60 |

---

BLAND, FORREST G.
783 E. 2850 N.
NORTH OGDEN, UT 84414

Claim Number: 1124
Claim Date: 02/08/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1328 (06/13/2013)

| UNSECURED | Claimed: | $9,738.90 |

---

| | | | | |
|---|---|---|---|---|
| BLITT, DOROTHY<br>C/O CARA WEISS JT WROS<br>2490 N. PARK ROAD<br>APT. 106 N<br>HOLLYWOOD, FL 33021 | | Claim Number: 1446<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | |
| SECURED | Claimed: | $15,000.00 | | |
| BLOUCH, RANDY J.<br>DBA R.C. LAWN & LANDSCAPING<br>P.O. BOX 737<br>EAST LINDEN ST.<br>RICHLAND, PA 17087-0737 | | Claim Number: 1291<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $91.16 | | |
| BLOUCH, RANDY JOEL<br>DBA R.C. LAWN & LANDSCAPING<br>P.O. BOX 737, 18 EAST LINDEN STREET<br>RICHLAND, PA 17087-0737 | | Claim Number: 1296<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $622.12 | | |
| BLOUCH, RANDY JOEL<br>DBA R.C. LAWN & LANDSCAPING<br>P.O. BOX 737, 18 EAST LINDEN STREET<br>RICHLAND, PA 17087-0737 | | Claim Number: 1297<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $622.12 | | |
| BLOUCH, RANDY JOEL<br>DBA R.C. LAWN & LANDSCAPING<br>P.O. BOX 737, 18 EAST LINDEN STREET<br>RICHLAND, PA 17087-0737 | | Claim Number: 1545<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>Amends claim 1296 | | |
| UNSECURED | Claimed: | $713.38 | Scheduled: | $576.64  UNLIQ DISP |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

---

BLUE SEPTIC TANK SERVICE, INC.
DBA BLUE ENVIRONMENTAL
6119  17TH STREET EAST
BRADENTON, FL 34203

Claim Number: 25
Claim Date: 10/17/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

---

| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,620.00  UNLIQ DISP |

BLUE SEPTIC TANK SERVICE, INC.
DBA BLUE ENVIRONMENTAL
6119  17TH STREET EAST
BRADENTON, FL 34203

Claim Number: 26
Claim Date: 10/17/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

---

| UNSECURED | Claimed: | $520.00 |

BOB BUSI & SON LANDSCAPING
P.O. BOX 826
PLAISTOW, NH 03865

Claim Number: 1408
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

---

| UNSECURED | Claimed: | $460.00 |

BOB EVANS FARMS, INC.
3776 SOUTH HIGH STREET
COLUMBUS, OH 43207

Claim Number: 1360
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 2015 (01/07/2025)

---

| ADMINISTRATIVE | Claimed: | $17,130.33 |

BOB EVANS FARMS, INC.
ATTN: CHRISTEN A. OPPERMAN
3776 SOUTH HIGH STREET
COLUMBUS, OH 43207

Claim Number: 1361
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1327 (06/13/2013)

---

| UNSECURED | Claimed: | $9,958.28 |

| BOB EVANS FARMS, INC.<br>ATTN: CHRISTEN A. OPPERMAN<br>3776 S. HIGH STREET<br>COLUMBUS, OH 43207 | | Claim Number: 1591<br>Claim Date: 03/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1736 (12/30/2015)<br>amends claim 1361 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $163,722.26 | Scheduled: | $1,247.31 | |
| BOGDAN, RICHARD<br>83 BRODERICK ST.<br>ALBANY, NY 12205 | | Claim Number: 983<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $17,000.00 | | | |
| BOISVERT, JOYCE C A<br>1601 WESTOVER ROAD<br>CHICOPEE, MA 01020-2831 | | Claim Number: 1153<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 282<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| KATELYN BONK<br>ADDRESS REDACTED | | Claim Number: 846<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $69.78 | |

| | | | | | |
|---|---|---|---|---|---|
| BORNSTEIN, JAMILA<br>297 NORTH ST<br>HYANNIS, MA 02601 | | Claim Number: 774<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $75,000.00 | Scheduled: | $0.00  UNLIQ | |
| BOROUGH OF AMBLER WATER DEPARTMENT<br>122 E. BUTLER AVE<br>AMBLER, PA 19002 | | Claim Number: 1603<br>Claim Date: 03/15/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | | | |
| UNSECURED | Claimed: | $539.55 | | | |
| BOROUGH OF DOYLESTOWN, PA<br>ATTN: WATER DEPARTMENT<br>57 WEST COURT STREET<br>DOYLESTOWN, PA 18901 | | Claim Number: 821<br>Claim Date: 01/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | | |
| SECURED | Claimed: | $329.71  UNLIQ | | | |
| BORTH, JAQUELINE<br>840 N 8TH ST<br>ALLENTOWN, PA 18102-1538 | | Claim Number: 885<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $250,000.00 | | | |
| BOSSELAIT, MONA<br>36 S HIGH ST<br>ASHBURNHAM, MA 01430-1626 | | Claim Number: 1333<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $800,000.00 | Scheduled: | $0.00  UNLIQ | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | |
|---|---|---|---|---|
| BOSTON HERALD INC<br>CIRCULATION DEPATMENT<br>P.O. BOX 981068<br>BOSTON, MA 02205-5843 | | Claim Number: 453<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $143.20 | Scheduled: | $260.80  UNLIQ DISP |
| BOURDEAU, GRACE M.<br>2669 NY HIGHWAY 43<br>AVERILL PARK, NY 12018 | | Claim Number: 1033<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $8,500.00 | | |
| BOURDEAU, GRACE M.<br>2669 NY HIGHWAY 43<br>AVERILL PARK, NY 12018 | | Claim Number: 1034<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $21,250.00 | | |
| BOWEN DEVELOPMENT CO.<br>C/O DLC MANAGEMENT CORP.<br>580 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591 | | Claim Number: 1253<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| UNSECURED | Claimed: | $46,059.00 | Scheduled: | $457.16 |
| BRAIM'S REFGTRS & AIR CONDITIO<br>33 WARRIOR RUN BLVD<br>TURBOTVILLE, PA 17772 | | Claim Number: 619<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | |
| UNSECURED | Claimed: | $9,392.57 | | |

| BRAMAN TERMITE & PEST<br>147 ALMGREN DRIVE<br>P.O. BOX 368<br>AGAWAM, MA 01001 | Claim Number: 303<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $222.60 | Scheduled: | $222.60 |
|---|---|---|---|---|

| BREVARD COUNTY TAX COLLECTOR<br>ROD NORTHCUTT CFC<br>P O BOX 2500<br>TITUSVILLE, FL 32781 | Claim Number: 491<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 900 (04/17/2012) |
|---|---|

| SECURED | Claimed: | $2,053.21 |
|---|---|---|

| BREVARD COUNTY TAX COLLECTOR<br>400 SOUTH ST # 6A<br>TITUSVILLE, FL 32780-7698 | Claim Number: 494<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) |
|---|---|

| SECURED | Claimed: | $2,173.70 |
|---|---|---|

| BRICE, BILLY B. & MICHELE C.<br>426 CHANCELLOR DRIVE<br>PALESTINE, TX 75803 | Claim Number: 1117<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
|---|---|

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| BRIDGEPORT TAX COLLECTOR<br>45 LYON TERRACE<br>BRIDGEPORT, CT 06604 | Claim Number: 532<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) |
|---|---|

| PRIORITY | Claimed: | $1,596.25 |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| BRIDGEPORT TAX COLLECTOR<br>45 LYON TERRACE<br>BRIDGEPORT, CT 06604 | | Claim Number: 634<br>Claim Date: 12/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,596.25 | | | |

| BRITE WAY CLEANING SERVICE LLC<br>11 LAMONT ROAD<br>BOURNE, MA 02532 | | Claim Number: 526<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $595.00 | Scheduled: | $415.00 UNLIQ DISP | |

| BRITESTAR BUSINESS SOLUTIONS<br>1305 B GOVERNOR COURT<br>ABINGDON, MD 21009 | | Claim Number: 972-01<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $17,049.86 | Scheduled: | $21,563.83 UNLIQ DISP | |

| BRITESTAR BUSINESS SOLUTIONS<br>1305 B GOVERNOR COURT<br>ABINGDON, MD 21009 | | Claim Number: 972-02<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,513.97 | | | |

| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 936<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00 | | | |

| | | |
|---|---|---|
| BRIXMOR HAMILTON PLAZA OWNER, LLC<br>BRIXMOR PROPERTY GROUP<br>DAVID L POLLACK, BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | Claim Number: 611<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $67,594.22 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BRIXMOR SPE 6 LLC<br>C/O DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | Claim Number: 1236<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |

| UNSECURED | Claimed: | $7,889.20 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BRIXMOR SPE 6 LLC<br>C/O DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | Claim Number: 1237<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |

| ADMINISTRATIVE | Claimed: | $6,866.15 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BROCHET, DREW M JR<br>COASTAL POWER WASHING &<br>LANDSCAPING SYSTEMS<br>40 DERSTINE RD<br>HATFIELD, PA 19440 | Claim Number: 477<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | |

| UNSECURED | Claimed: | $7,099.63 | Scheduled: | $5,753.29  UNLIQ DISP |
|---|---|---|---|---|

| | | |
|---|---|---|
| BROOKSIDE (E&A), LLC<br>C/O CHRISTINE D. LYNCH, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | Claim Number: 1314<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | |

| ADMINISTRATIVE | Claimed: | $9,356.76 | | |
|---|---|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | |
|---|---|---|---|---|
| BROOKSIDE (E&A), LLC<br>C/O CHRISTINE D. LYNCH, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1315<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| UNSECURED | Claimed: | $11,592.67 | | |
| BROWN PACKAGING SERVICE INC<br>201 HOWLAND AVE<br>P.O. BOX 510<br>ADAMS, MA 01220 | | Claim Number: 295<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $343.57 | Scheduled: | $343.57 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1206<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | |
| PRIORITY | Claimed: | $39,761.90 | | |
| BRUNS BROS WELDING INC<br>BRUN BROS PROCESS EQUIP<br>P.O. BOX 240<br>GRAY, ME 04039 | | Claim Number: 1420<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $7,754.32 | Scheduled: | $8,732.83 |
| BRUNSWICK SEWER DISTRICT<br>10 PINE TREE ROAD<br>BRUNSWICK, ME 04011-1685 | | Claim Number: 317<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
| UNSECURED | Claimed: | $1,944.80 | | |

| BUDD, NICOLE<br>25 W. CANTON CIR<br>SPRINGFIELD, MA 01104 | | Claim Number: 261<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $832.61 | | | | | |
| UNSECURED | Claimed: | $60.00 | | | | | |
| NICOLE BUDD<br>ADDRESS REDACTED | | Claim Number: 1172<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | | | |
| PRIORITY | Claimed: | $864.78 | | | | | |
| UNSECURED | Claimed: | $866.69 | Scheduled: | $2,135.53 | | | |
| BUKER, PHILLIP<br>33 MERLIN AV<br>ALISO VIEJO, CA 92656 | | Claim Number: 951<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1480 (11/20/2013) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $30,306.00 | | | | | |
| BUNGE OILS, INC.<br>C/O DAVID D. FARRELL<br>THOMPSON COBURN LLP<br>ONE US BANK PLAZA, SUITE 3200<br>SAINT LOUIS, MO 63101 | | Claim Number: 1663<br>Claim Date: 07/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1487 (12/17/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $27,833.40 | | | | | |
| UNSECURED | Claimed: | $27,833.40 | Scheduled: | $27,833.40 | Allowed: | $27,833.40 | |
| BUNKER HILL MALL LLC<br>C/O CHRISTINE D. LYNCH, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1312<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2016 (01/07/2025) | | | | | |
| ADMINISTRATIVE | Claimed: | $15,219.93 | | | | | |

| | | |
|---|---|---|
| BUNKER HILL MALL LLC<br>C/O CHRISTINE D. LYNCH, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | Claim Number: 1313<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1736 (12/30/2015) | |

| UNSECURED | Claimed: | $229,998.35 | Scheduled: | $2,104.61 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BUNZL DISTRIBUTION NORTHEAST, LLC<br>ATTN: PHILIP R. KIRKPATRICK, ESQ.<br>ONE CITY PLACE DRIVE<br>SAINT LOUIS, MO 63141 | Claim Number: 90<br>Claim Date: 11/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $8,920.80 | Scheduled: | $8,920.80 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BURLINGTON FREE PRESS<br>GANNETT NEWPAPERS<br>191 COLLEGE ST.<br>BURLINGTON, VT 05402 | Claim Number: 443<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $1,229.76 |
|---|---|---|

| | | |
|---|---|---|
| BURNS-NATHAN, TAMMA<br>300 CONGRESS STREET, SUITE 301<br>QUINCY, MA 02169 | Claim Number: 1196<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | |

| UNSECURED | Claimed: | $7,500.00   UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | Claim Number: 592<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | |

| UNSECURED | Claimed: | $106.18 |
|---|---|---|

| BYBEE FOODS LLC<br>49203 W ANDERSON ROAD<br>PROSSER, WA 99350 | | Claim Number: 544<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,623.00 | Scheduled: | $7,308.00 |
| C & P SERVICES INC<br>13 ACER HEIGHTS ROAD<br>CLAREMONT, NH 03743 | | Claim Number: 749<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $4,837.00 | Scheduled: | $4,837.00  UNLIQ DISP |
| C & S WHOLESALE GROCERS INC.<br>ATTN: TONIA DYKES<br>47 OLD FERRY ROAD<br>BRATTLEBORO, VT 05301 | | Claim Number: 1460<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $4,991.75 | | |
| C & S WHOLESALE GROCERS INC.<br>ATTN:TONIA DYKES<br>47 OLD FERRY ROAD<br>BRATTLEBORO, VT 05301 | | Claim Number: 1558<br>Claim Date: 02/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $4,991.75 | | |
| C W MESKO<br>507 NORTH RIVER STREET<br>WILKES BARRE, PA 18702-2801 | | Claim Number: 692<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $895.00 | | |

| | | | | |
|---|---|---|---|---|
| C&C HYDRAULICS INC.<br>116 WOLCOTT ROAD<br>TERRYVILLE, CT 06786 | | Claim Number: 1430<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $117.72 | | |
| C-III ASSET MANAGEMENT LLC<br>ATTN: CATHERINE M. GUASTELLO, ESQ.<br>VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | | Claim Number: 1281<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $1,480.56 | | |
| C-III ASSET MANAGEMENT LLC, SOLELY IN IT<br>CATHERINE M. GUASTELLO, ESQ.<br>VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | | Claim Number: 214<br>Claim Date: 12/13/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $163,234.94 | | |
| C.A. HEMPT ESTATE, INC.<br>C/O ROBERT E CHERNICOFF, ESQ<br>CUNNINGHAM & CHERNICOFF, P.C.<br>2320 N. SECOND STREET<br>HARRISBURG, PA 17110 | | Claim Number: 1128<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $13,159.40 | Scheduled: | $7,011.81 |
| CAIRO PROPERTIES 2, LLC<br>C/O WILENTZ, GOLDMAN & SPITZER, P.A.<br>ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DR STE 900 BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 1180<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| UNSECURED | Claimed: | $684.60 | Scheduled: | $684.62 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| CAIRO PROPERTIES LLC | | Claim Number: 1168 | | |
|---|---|---|---|---|
| C/O MIRA INTERNATIONAL FOODS, INC. | | Claim Date: 02/09/2012 | | |
| 11 ELKIN ROAD | | Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| EAST BRUNSWICK, NJ 08816 | | Comments: EXPUNGED | | |
| | | DOCKET: 1526 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $4,621.05 | | |
| CAL-PAK | | Claim Number: 257 | | |
| 85 H FLAGSHIP DRIVE | | Claim Date: 12/15/2011 | | |
| NORTH ANDOVER, MA 01845 | | Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,730.02 | Scheduled: | $1,730.02 |
| NAME ON FILE | | Claim Number: 662 | | |
| ADDRESS ON FILE | | Claim Date: 01/09/2012 | | |
| | | Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $1,730.02 | | |
| CALABRESE LANDSCAPING | | Claim Number: 135 | | |
| SIRIO V. CALABRESE JR. | | Claim Date: 11/18/2011 | | |
| PO BOX 773 | | Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| CLARK, NJ 07066 | | Comments: EXPUNGED | | |
| | | DOCKET: 1308 (05/13/2013) | | |
| PRIORITY | Claimed: | $649.95 | | |
| CHRISTINA CALABRESE | | Claim Number: 452 | | |
| ADDRESS REDACTED | | Claim Date: 12/22/2011 | | |
| | | Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $5.35 | Scheduled: | $5.35 |

| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 516<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $374.76 | | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 962<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | | | |
| PRIORITY | Claimed: | $900.00 | | | |
| CALVERT SAFE & LOCK LTD<br>40 CAROLINE STREET<br>DERBY, CT 06418 | | Claim Number: 515<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $241.89 | Scheduled: | $241.89 UNLIQ DISP | |
| CAMPBELL FOODSERVICE COMPANY<br>P.O. BOX 644412<br>PITTSBURGH, PA 15264-4412 | | Claim Number: 759<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $2,562.19 | | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 717<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

---

| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 457<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| CARBONIC SALES INC<br>1139 CENTRAL AVENUE<br>ALBANY, NY 12205 | | Claim Number: 947<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,460.00 | Scheduled: | $1,315.97  UNLIQ DISP | |

| CARDONA, PETER JR.<br>81 TRANSIT STREET<br>WATERBURY, CT 06704-3223 | | Claim Number: 669<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $460.00 | | | |

| CARGILL, INC.<br>ATTN: DON WRIGHT<br>12700 WHITEWATER DRIVE; MS # 136<br>HOPKINS, MN 55343 | | Claim Number: 36<br>Claim Date: 10/18/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1479 (11/20/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $123,473.96 | | | |
| UNSECURED | Claimed: | $3,015.60 | Scheduled: | $117,586.94  UNLIQ | |

| CARGILL, INC.<br>ATTN: DON WRIGHT<br>9320 EXCELSIOR BLVD<br>MS 136-2-2<br>HOPKINS, MN 55343 | | Claim Number: 1676<br>Claim Date: 02/04/2014<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

MEGAN CAROSELLA
ADDRESS REDACTED

Claim Number: 537
Claim Date: 12/29/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| PRIORITY | Claimed: | $6.94 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6.94 |

CARPET N' LAWN CARE
444 BEECH AVE
HERSHEY, PA 17033

Claim Number: 567
Claim Date: 01/03/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1307 (05/13/2013)

| UNSECURED | Claimed: | $941.28 | Scheduled: | $865.60  UNLIQ DISP |
|---|---|---|---|---|

NAME ON FILE
ADDRESS ON FILE

Claim Number: 1101
Claim Date: 02/06/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $500,000.00   UNLIQ | | |
|---|---|---|---|---|

CARTER, DONNA MARIE
257 ROOSEVELT AVENUE
SPRINGFIELD, MA 01118

Claim Number: 617
Claim Date: 01/05/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1307 (05/13/2013)

| UNSECURED | Claimed: | $180.00 | Scheduled: | $135.00  UNLIQ DISP |
|---|---|---|---|---|

CARTER-MCLEOD PAPER & PACKAGING INC
136 WAYSIDE AVE
WEST SPRINGFIELD, MA 01089

Claim Number: 1087
Claim Date: 02/06/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $4,012.84 | Scheduled: | $5,412.84 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CASCADES TISSUE GROUP IFC<br>DISPOSABLES INC<br>ATTN: DEANNA SMITH, A/R<br>P.O. BOX 469<br>BROWNSVILLE, TN 38012 0469 | | Claim Number: 828<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $19,086.80 | Scheduled: | $42,162.16 | |
| CASE DUNLAP ENTERPRISES, LLC DBA TIC TOC<br>C/O PAUL GITTEMEIER<br>4228 N. CENTRAL EXPY., SUITE 300<br>DALLAS, TX 75208 | | Claim Number: 929<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| ADMINISTRATIVE | Claimed: | $53,928.00 | | | |
| UNSECURED | Claimed: | $24,714.00 | Scheduled: | $77,641.80 | |
| CASE DUNLAP ENTERPRISES, LLC DBA TIC TOC<br>C/O PAUL GITTEMEIER<br>4228 N. CENTRAL EXPY., SUITE 300<br>DALLAS, TX 75208 | | Claim Number: 1048<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| ADMINISTRATIVE | Claimed: | $53,928.00 | | | |
| UNSECURED | Claimed: | $24,714.00 | | | |
| CASTLE GROUP, INC., THE<br>38 THIRD AVE<br>CHARLESTOWN, MA 02129 | | Claim Number: 773<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | |
| CATALINA MARKETING CORP<br>P.O. BOX 620000<br>ORLANDO, FL 32891-8484 | | Claim Number: 518<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $5,400.00 | Scheduled: | $5,400.00 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | |
|---|---|---|---|---|
| CBS OUTDOOR, INC.<br>C/O CHEIFETZ MARCOLINI, P.C.<br>111 WEST MONROE ST, 17FL<br>PHOENIX, AZ 85003 | | Claim Number: 1088<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |

| UNSECURED | Claimed: | $75,030.17 | Scheduled: | $13,300.82 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| CBS RADIO INC.<br>C/O CBS LAW DEPT.--ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 1463<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: ALLOWED<br>DOCKET: 1624 (11/18/2014) | |

| UNSECURED | Claimed: | $86,632.00 | | | Allowed: | $43,316.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| CDM LANDSCAPING<br>P.O. BOX 1677<br>27 JENNY CLIFF<br>MANCHESTER, CT 06040 | | Claim Number: 1425<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $2,137.64 | Scheduled: | $2,137.64  UNLIQ DISP |
|---|---|---|---|---|

| | | |
|---|---|---|
| CDW<br>ATTN: VIDA KRUG<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 31<br>Claim Date: 10/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $3,673.15 | Scheduled: | $2,886.27 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAURA CEDRONE<br>ADDRESS REDACTED | | Claim Number: 541<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $26.04 | Scheduled: | $26.04 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CELD: CHICOPEE ELECTRIC LIGHT DEPARTMENT<br>725 FRONT STREET<br>CHICOPEE, MA 01021-0405 | | Claim Number: 887<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1737 (01/04/2016) | | | |
| UNSECURED | Claimed: | $62,085.36 | Scheduled: | $51,874.94 | |
| CEM CORP<br>12750 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 645<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $692.18 | Scheduled: | $733.48 | |
| CENTIMARK CORPORATION<br>P.O. BOX 360093<br>PITTSBURGH, PA 15251 6093 | | Claim Number: 1340<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1281 (03/29/2013) | | | |
| SECURED | Claimed: | $138,233.00   UNLIQ | | | |
| UNSECURED | | | Scheduled: | $138,233.00 | |
| CENTRAL AROOSTOOK ARC<br>COUNTY BOX & PALLETS<br>1660 CENTRAL DRIVE<br>P.O. BOX 1245<br>PRESQUE ISLE, ME 04769 | | Claim Number: 420<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $396.00 | Scheduled: | $396.00 | |
| CENTRAL MAINE POWER COMPANY<br>ATTN: BANKRUPTCY DEPARTMENT<br>83 EDISON DRIVE<br>AUGUSTA, ME 04336 | | Claim Number: 96<br>Claim Date: 11/03/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $9,498.65 | | | |

| | | |
|---|---|---|
| CENTRAL VERMONT PUBLIC SERVICE CORP<br>77 GROVE STREET<br>RUTLAND, VT 05701 | | Claim Number: 569<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $1,754.43 |
| CENTRAL VERMONT PUBLIC SERVICE CORP<br>77 GROVE STREET<br>RUTLAND, VT 05701 | | Claim Number: 570<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $8,574.56 |
| CENTRAL VERMONT PUBLIC SERVICE CORP<br>77 GROVE STREET<br>RUTLAND, VT 05701 | | Claim Number: 571<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $3,696.68 |
| CENTRAL VERMONT PUBLIC SERVICE CORP<br>77 GROVE STREET<br>RUTLAND, VT 05701 | | Claim Number: 572<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $6,536.95 |
| CENTRAL VERMONT PUBLIC SERVICE CORP<br>77 GROVE STREET<br>RUTLAND, VT 05701 | | Claim Number: 573<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $8,813.92 |

| CENTRO ENFIELD LLC<br>C/O DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | Claim Number: 1235<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
|---|---|

| UNSECURED | Claimed: | $8,565.79 | Scheduled: | $1,479.71 UNLIQ DISP |
|---|---|---|---|---|

| CHARLES P LAUMAN CO INC<br>NINE WALKUP DRIVE<br>WESTBOROUGH, MA 01581 | Claim Number: 499<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $318.32 | Scheduled: | $318.32 |
|---|---|---|---|---|

| CHARLES STUBE COMPANY INC., THE<br>8116 CAZENOVIA RD., BLDG. # 7<br>MANLIUS, NY 13104 | Claim Number: 1410<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,300.00 | Scheduled: | $6,300.00 |
|---|---|---|---|---|

| CHARTIS CASUALTY COMPANY, ET ALL.<br>ATTN: MICHELLE A. LEVITT<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 1373<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1649 (12/15/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| CHARTIS CASUALTY COMPANY, ET ALL.<br>ATTN: MICHELLE A. LEVITT<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 1374<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1649 (12/15/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

---

| CHARTIS CASUALTY COMPANY, ET ALL. | Claim Number: 1375 |
| ATTN: MICHELLE A. LEVITT | Claim Date: 02/13/2012 |
| 175 WATER STREET, 18TH FLOOR | Debtor: FRIENDLY'S REALTY I, LLC |
| NEW YORK, NY 10038 | Comments: EXPUNGED |
| | DOCKET: 1649 (12/15/2014) |

---

ADMINISTRATIVE        Claimed:              $0.00   UNLIQ

---

| CHARTIS CASUALTY COMPANY, ET ALL. | Claim Number: 1376 |
| ATTN: MICHELLE A. LEVITT | Claim Date: 02/13/2012 |
| 175 WATER STREET, 18TH FLOOR | Debtor: FRIENDLY'S REALTY II, LLC |
| NEW YORK, NY 10038 | Comments: EXPUNGED |
| | DOCKET: 1649 (12/15/2014) |

---

ADMINISTRATIVE        Claimed:              $0.00   UNLIQ

---

| CHARTIS CASUALTY COMPANY, ET ALL. | Claim Number: 1377 |
| ATTN: MICHELLE A. LEVITT | Claim Date: 02/13/2012 |
| 175 WATER STREET, 18TH FLOOR | Debtor: FRIENDLY'S REALTY III, LLC |
| NEW YORK, NY 10038 | Comments: EXPUNGED |
| | DOCKET: 1649 (12/15/2014) |

---

ADMINISTRATIVE        Claimed:              $0.00   UNLIQ

---

| NAME ON FILE | Claim Number: 848 |
| ADDRESS ON FILE | Claim Date: 01/23/2012 |
| | Debtor: FRIENDLY ICE CREAM CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 1527 (02/28/2014) |

---

PRIORITY        Claimed:              $10,000.00

---

| CHASE, WAYNE DBA A SEWER SERVICE | Claim Number: 147 |
| PO BOX 10 | Claim Date: 11/14/2011 |
| WEST NOTTINGHAM, NH 03291 | Debtor: FRIENDLY ICE CREAM CORPORATION |

---

UNSECURED        Claimed:        $345.00        Scheduled:        $345.00  UNLIQ DISP

---

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CHESTER WATER AUTHORITY<br>PO BOX 467<br>CHESTER, PA 19016 | | Claim Number: 240<br>Claim Date: 12/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1583 (07/30/2014) | | | |
| UNSECURED | Claimed: | $804.29 | Scheduled: | $518.72 | UNLIQ DISP |
| CHESTERFIELD COUNTY<br>P.O. BOX 148<br>CHESTERFIELD, VA 23832 | | Claim Number: 1605<br>Claim Date: 03/22/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1281 (03/29/2013) | | | |
| PRIORITY | Claimed: | $110.00 | | | |
| CHUPKO, BRITTANY<br>713 BUTLER STREET<br>DUNMORE, PA 18512 | | Claim Number: 1672<br>Claim Date: 09/27/2013<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1649 (12/15/2014) | | | |
| UNSECURED | Claimed: | $90.78 | Scheduled: | $90.78 | |
| CINTAS CORPORATION<br>97627 EAGLE WAY<br>CHICAGO, IL 60678-7627 | | Claim Number: 475<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $3,911.56 | Scheduled: | $3,819.25 | UNLIQ DISP |
| CITRUS TOWER VILLAGE, LLC<br>230 MOHAWK ROAD<br>CLERMONT, FL 34711 | | Claim Number: 81<br>Claim Date: 11/03/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1740 (01/04/2016) | | | |
| UNSECURED | Claimed: | $262,083.75 | Scheduled: | $1,569.34 | |

| CITY COLLECTOR'S OFFICE<br>CITY OF PEABODY<br>24 LOWELL STREET<br>PEABODY, MA 01960 | Claim Number: 743<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1737 (01/04/2016) |

| ADMINISTRATIVE | Claimed: | $2,226.34 |

| CITY OF ATTLEBORO<br>ATTLEBORO CITY HALL<br>CITY COLLECTOR'S OFFICE<br>77 PARK STREET, PO BOX 4127<br>ATTLEBORO, MA 02703 | Claim Number: 1673<br>Claim Date: 12/27/2013<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1649 (12/15/2014) |

| UNSECURED | Claimed: | $4,966.04 |

| CITY OF COLONIAL HEIGHTS<br>OFFICE OF THE TREASURER<br>MUNICIPAL BUILDING<br>P.O. BOX 3401<br>COLONIAL HEIGHTS, VA 23834 | Claim Number: 226<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) |

| PRIORITY | Claimed: | $758.33 |

| CITY OF CONCORD<br>35 GREEN STREET<br>CONCORD, NH 03301 | Claim Number: 422<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $73.50 |

| CITY OF CONCORD<br>LEGAL DEPT.<br>41 GREENSTREET<br>CONCORD, NH 03301 | Claim Number: 766<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $450.35 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| CITY OF CONCORD/LEGAL DEPT.<br>41 GREENSTREET<br>CONCORD, NH 03301 | | Claim Number: 1650<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $2,659.70 | | | |
| CITY OF CONCORD/LEGAL DEPT.<br>41 GREENSTREET<br>CONCORD, NH 03301 | | Claim Number: 1651<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $87.52 | | | |
| CITY OF CRANSTON<br>OFFICE OF THE COLLECTOR<br>869 PARK AVENUE - CITY HALL<br>CRANSTON, RI 02910 | | Claim Number: 507<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013)<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $2,608.23 | | | |
| SECURED | Claimed: | $2,608.23 | | | |
| UNSECURED | | | Scheduled: | $2,479.00 | |
| TOTAL | Claimed: | $2,608.23 | | | |
| CITY OF DANBURY TAX COLLECTOR<br>155 DEER HILL AVENUE<br>DANBURY, CT 06810 | | Claim Number: 368<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1307 (05/13/2013) | | | |
| PRIORITY | Claimed: | $759.04 | | | |
| CITY OF DAYTONA BEACCH<br>CITY ATTORNEYS OFFICE<br>P.O. BOX 2451<br>DAYTONA BEACH, FL 32115-2451 | | Claim Number: 148<br>Claim Date: 11/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,312.65 | | | |

| CITY OF ELLSWORTH<br>1 CITY HALL PLAZA<br>ELLSWORTH, ME 04605 | | Claim Number: 412<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,546.81 | | |
| UNSECURED | Claimed: | $430.07 | | |
| CITY OF ELLSWORTH<br>1 CITY HALL PLAZA<br>ELLSWORTH, ME 04605 | | Claim Number: 445<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | |
| PRIORITY | Claimed: | $3,546.81 | | |
| UNSECURED | Claimed: | $430.07 | | |
| CITY OF GLOUCESTER<br>ATTN: SUZANNE P. EGAN, GENERAL COUNSEL<br>9 DALE AVENUE, LAW DEPT.<br>GLOUCESTER, MA 01930 | | Claim Number: 1593<br>Claim Date: 03/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1737 (01/04/2016) | | |
| ADMINISTRATIVE | Claimed: | $5,057.13 | | |
| CITY OF HAVERHILL WATER/WASTEWATER, MA<br>CHITY HALL 4 SUMMER ST<br>HAVERHILL, MA 01830 | | Claim Number: 853<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
| UNSECURED | Claimed: | $2,506.90 | | |
| CITY OF HOLYOKE<br>CITY OF HOLYOKE, LAW DEPARTMENT<br>20 KORAN WETERANS PLAZA, RM 204<br>HOLYOKE, MA 01040 | | Claim Number: 1432<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $694.17 | Scheduled: | $145.88 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| CITY OF JOHNSTOWN<br>C/O DEILY MOONEY & GLASTETTER LLP<br>8 THURLOW TERRACE<br>ALBANY, NY 12203 | | Claim Number: 1337<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1281 (03/29/2013) |

| PRIORITY | Claimed: | $2,626.20   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF LACONIA WATER WORKS<br>P.O. BOX 6146<br>LAKEPORT, NH 03247 | | Claim Number: 711<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF LACONIA WATER WORKS<br>988 UNION AVENUE<br>LACONIA, NH 03246 | | Claim Number: 712<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF LEBANON, NH<br>51 N PARK ST<br>LEBANON, NH 03766 | | Claim Number: 269<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1583 (07/30/2014) |

| UNSECURED | Claimed: | $2,983.69 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF LEOMINSTER<br>25 WEST STREET<br>LEOMINSTER, MA 01453 | | Claim Number: 376<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1307 (05/13/2013) |

| UNSECURED | Claimed: | $1,618.12 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF LEWISTON, ME<br>P.O. BOX 7250<br>LEWISTON, ME 04243 | | Claim Number: 260<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1307 (05/13/2013) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $110.00 |

| | | |
|---|---|---|
| CITY OF MERIDEN<br>142 EAST MAIN STREET<br>ROOM 117<br>MERIDEN, CT 06450 | | Claim Number: 1177<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1360 (09/05/2013) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,234.84 |

| | | |
|---|---|---|
| CITY OF METHUEN, MASSACHUSETTS<br>PETER J. MCQUILLAN, CITY SOLICITOR<br>THE SEARLES BUILDING<br>41 PLEASANT STREET, ROOM 311<br>METHUEN, MA 01844 | | Claim Number: 462<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1307 (05/13/2013) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $716.22 |

| | | |
|---|---|---|
| CITY OF MIDDLETOWN<br>TAX COLLECTOR<br>245 DEKOVEN DRIVE<br>MIDDLETOWN, CT 06457 | | Claim Number: 1412<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1307 (05/13/2013) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,123.05 |
| UNSECURED | Claimed: | $789.25 |

| | | |
|---|---|---|
| CITY OF NASHUA<br>299 MAIN STREET<br>P.O. BOX 2019<br>NASHUA, NH 03061-2019 | | Claim Number: 676<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET 1472 (10/22/2013) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,158.21 |
| PRIORITY | Claimed: | $1,158.21 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $1,158.21 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

---

| CITY OF PAWTUCKET<br>CHERYL L. DIGUISEPPE<br>137 ROOSEVELT AVE<br>PAWTUCKET, RI 02860 | Claim Number: 195<br>Claim Date: 12/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) |

---

| UNSECURED | Claimed: | $7,124.98 | Scheduled: | $4,824.88 |

| CITY OF PORTSMOUTH<br>1 JUNKINS AVENUE<br>PORTSMOUTH, NH 03801 | Claim Number: 1607<br>Claim Date: 03/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

---

| UNSECURED | Claimed: | $1,796.57 |

| CITY OF QUINCY<br>CITY OF QUINCY<br>CITY HALL<br>1305 HANCOCK ST<br>QUINCY, MA 02129 | Claim Number: 301<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

---

| UNSECURED | Claimed: | $871.15 | Scheduled: | $389.52 |

| CITY OF RICHMOND<br>DEPARTMENT OF PUBLIC UTILITIES<br>730 E. BROAD STREET, 5TH FLOOR<br>RICHMOND, VA 23219 | Claim Number: 146<br>Claim Date: 11/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

---

| UNSECURED | Claimed: | $219.25 |

| CITY OF RUTLAND, VT<br>P.O. BOX 969<br>RUTLAND, VT 05702 | Claim Number: 1665<br>Claim Date: 08/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) |

---

| UNSECURED | Claimed: | $1,114.08 |

| | | | | |
|---|---|---|---|---|
| CITY OF RUTLAND, VT-TREASURER'S OFFICE<br>P.O. BOX 969<br>RUTLAND, VT 05702-0969 | | Claim Number: 192<br>Claim Date: 12/06/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
| UNSECURED | Claimed: | $1,062.42 | | |
| CITY OF SOUTH PORTLAND<br>25 COTTAGE ROAD<br>P.O. BOX 9422<br>SOUTH PORTLAND, ME 04116 | | Claim Number: 1573<br>Claim Date: 02/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | | |
| UNSECURED | Claimed: | $118.83 | Scheduled: | $89.76 |
| CITY OF TORRINGTON<br>OFFICE OF THE COLLECTOR<br>P.O. BOX 839<br>TORRINGTON, CT 06790 | | Claim Number: 1157<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | |
| SECURED | Claimed: | $2,188.23 | | |
| CITY OF WARWICK<br>3275 POST RD<br>WARWICK, RI 02886 | | Claim Number: 72<br>Claim Date: 10/25/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
| PRIORITY | Claimed: | $1,308.70 | | |
| UNSECURED | Claimed: | $3,526.59 | | |
| CITY OF WATERBURY<br>C/O OFFICE OF CORPORATION COUNSEL<br>235 GRAND STREET, THIRD FLOOR<br>WATERBURY, CT 06702 | | Claim Number: 1457<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | |
| ADMINISTRATIVE | Claimed: | $3,005.42 | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | |
|---|---|---|
| CITY OF WATERBURY<br>C/O OFFICE OF CORPORATION COUNSEL<br>235 GRAND STREET, THIRD FLOOR<br>WATERBURY, CT 06702 | Claim Number: 1458<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | |

| ADMINISTRATIVE | Claimed: | $1,924.94 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF WATERBURY<br>C/O OFFICE OF CORPORATION COUNSEL<br>235 GRAND STREET, THIRD FLOOR<br>WATERBURY, CT 06702 | Claim Number: 1547<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | |

| ADMINISTRATIVE | Claimed: | $3,005.42 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF WATERBURY<br>C/O OFFICE OF CORPORATION COUNSEL<br>235 GRAND STREET, THIRD FLOOR<br>WATERBURY, CT 06702 | Claim Number: 1548<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | |

| ADMINISTRATIVE | Claimed: | $1,924.94 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF WILLIAMSBUR - DEPT OF FINANCE<br>TIENA RASH, SENIOR TAX ANALYST<br>401 LAFAYETTE STREET<br>WILLIAMSBURG, VA 23185 | Claim Number: 245<br>Claim Date: 12/13/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $588.85 |
|---|---|---|

| | | |
|---|---|---|
| CITY TIRE CO INC<br>25 AVOCADO ST.<br>PO BOX 2469<br>SPRINGFIELD, MA 01101 | Claim Number: 300<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | |

| UNSECURED | Claimed: | $824.22 | Scheduled: | $824.22 UNLIQ |
|---|---|---|---|---|

| CLEAR CHANNEL BROADCASTING INC<br>COMPANY<br>CLEAR CHANNEL<br>815 LAFAYETTE ROAD<br>PORTSMOUTH, NH 03801 | Claim Number: 1396<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $61,128.46 | Allowed: | $61,128.46 |

| CLIPPER MAGAZINE LLC<br>THE MENU COMPANY<br>3708 HEMPLAND ROAD<br>MOUNTVILLE, PA 17554 | Claim Number: 316<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 |

| CLOFINE DAIRY PRODUCTS, INC.<br>PO BOX 335<br>1407 NEW ROAD<br>LINWOOD, NJ 08221 | Claim Number: 7<br>Claim Date: 10/11/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013)<br>Claim out of balance | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $81,484.88 |
| SECURED | Claimed: | $108,031.27 |
| TOTAL | Claimed: | $108,031.27 |

| COCA COLA BOTTLING COMPANY OF<br>NORTHERN NEW ENGLAND INC<br>COCA COLA BOTTLING CO OF CAPE COD<br>P.O. BOX 779<br>SANDWICH, MA 02563 | Claim Number: 608<br>Claim Date: 01/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $516.00 | Scheduled: | $172.00 |

| COCA-COLA COMPANY, THE<br>JASON R. WOLF, ESQ.<br>DEWEY & LEBOEUF LP<br>333 SOUTH GRAND AVENUE, SUITE 2600<br>LOS ANGELES, CA 90071 | Claim Number: 141<br>Claim Date: 11/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $272,096.98 |

| | | | | |
|---|---|---|---|---|
| COCA-COLA COMPANY, THE<br>ATTN: JOE JOHNSON<br>MAIL STOP NAT 2008<br>P.O. BOX 1734<br>ATLANTA, GA 30313 | | Claim Number: 177<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 945 (04/20/2012) | | |
| UNSECURED | Claimed: | $3,906,913.00 | | |
| COHEN, WARREN<br>1585 CONCORD ST #102<br>FRAMINGHAM, MA 01701 | | Claim Number: 545<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | |
| UNSECURED | Claimed: | $4,900.00 | Scheduled: | $4,900.00  UNLIQ DISP |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1589<br>Claim Date: 03/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $1,135.00 | | |
| COLLINS ELECTRIC CO INC<br>P.O. BOX 3311<br>SPRINGFIELD, MA 01102 | | Claim Number: 486<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,716.90 | Scheduled: | $877.40 |
| COLON, MIKE<br>EDWARD L. WALSH, ATTORNEY<br>51 ELM STREET<br>NEW HAVEN, CT 06510 | | Claim Number: 450<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | |
| UNSECURED | Claimed: | $30,000.00 | | |

| COLUMBIA GAS OF MASS.<br>ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2025<br>SPRINGFIELD, MA 01102-2025 | Claim Number: 52<br>Claim Date: 10/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>Amends claim 54 |
|---|---|
| UNSECURED          Claimed: | $10,292.66 |
| COLUMBIA GAS OF MASS.<br>ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2025<br>SPRINGFIELD, MA 01102-2025 | Claim Number: 54<br>Claim Date: 10/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |
| UNSECURED          Claimed: | $10,417.03 |
| COLUMBIA GAS OF OHIO<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | Claim Number: 137<br>Claim Date: 11/18/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED          Claimed: | $249.66 |
| COLUMBIA GAS OF PENNSYLVANIA<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | Claim Number: 139<br>Claim Date: 11/18/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED          Claimed: | $1,128.93 |
| COLUMBIA GAS OF VIRGINIA<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | Claim Number: 138<br>Claim Date: 11/18/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED          Claimed: | $698.52 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| COMFORT INN<br>MARIAN GRAY<br>PO BOX 184<br>BARTONSVILLE, PA 18321 | | Claim Number: 49<br>Claim Date: 10/25/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |

| UNSECURED | Claimed: | $1,407.33 |
|---|---|---|

| COMFORT INN<br>MARIAN GRAY<br>PO BOX 184<br>BARTONSVILLE, PA 18321 | | Claim Number: 352<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>Amends claim 49 |

| UNSECURED | Claimed: | $1,185.12 | Scheduled: | $1,481.40 |
|---|---|---|---|---|

| COMM WORKS LLC<br>P.O. BOX 88281<br>MILWAUKEE, WI 53288 | | Claim Number: 833<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $4,636.52 | Scheduled: | $5,571.70 UNLIQ DISP |
|---|---|---|---|---|

| COMMUNITY WELCOME<br>P.O. BOX 3034<br>GETTYSBURG, PA 17325 | | Claim Number: 143<br>Claim Date: 11/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $137.50 |
|---|---|---|

| CON EDISON SOLUTIONS<br>100 SUMMIT LAKE DRIVE, SUITE 410<br>VALHALLA, NY 10595 | | Claim Number: 1389<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1612 (10/03/2014) |

| UNSECURED | Claimed: | $761,629.73 | Scheduled: | $326,959.35 | Allowed: | $685,466.76 |
|---|---|---|---|---|---|---|

| CON-TEST<br>39 SPRUCE ST<br>EAST LONGMEADOW, MA 01028 | Claim Number: 557<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $578.00 | Scheduled: | $578.00 |
|---|---|---|---|---|

| CONESTOGA VALLEY SCHOOL DISTRICT<br>ATTN: MR. KIM SELDONRIDGE,<br>DIRECTOR OF ADMINISTRATIVE SERVICES<br>2110 HORSESHOE ROAD<br>LANCASTER, PA 17601 | Claim Number: 1345<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| CONNECTICUT BUSINESS SYSTEMS, LLC (CBS)<br>CBS BLOOM'S<br>50 ROCKWELL ROAD<br>NEWINGTON, CT 06111 | Claim Number: 588<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| ADMINISTRATIVE | Claimed: | $674.22 |
|---|---|---|

| CONNECTICUT ISLANDERS LLC<br>NEW YORK ISLANDERS HOCKY CLUB<br>BRIDGEPORT SOUND TIGERS<br>600 MAIN ST 1ST FL<br>BRIDGEPORT, CT 06604 | Claim Number: 1084<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |
|---|---|

| UNSECURED | Claimed: | $8,480.70 |
|---|---|---|

| CONNECTICUT LIGHT AND POWER<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | Claim Number: 108<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $10,165.95 |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | |
|---|---|---|
| CONNECTICUT LIGHT AND POWER<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 109<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $7,234.29 |
| CONNECTICUT LIGHT AND POWER<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 110<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $7,827.56 |
| CONNECTICUT LIGHT AND POWER<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 111<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $7,340.88 |
| CONNECTICUT LIGHT AND POWER<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 112<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $11,104.39 |
| CONNECTICUT LIGHT AND POWER<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 113<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $11,059.18 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | |
|---|---|---|
| CONNECTICUT PIE, INC.<br>D/B/A DIANA'S BAKERY<br>JEFFREY I. FIALKY, BACON WILSON, P.C.<br>33 STATE STREET<br>SPRINGFIELD, MA 01103 | Claim Number: 50<br>Claim Date: 10/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,953.75 |

| | | |
|---|---|---|
| CONNECTICUT PIE, INC.<br>D/B/A DIANA'S BAKERY<br>JEFFREY I. FIALKY, BACON WILSON, P.C.<br>33 STATE STREET<br>SPRINGFIELD, MA 01103 | Claim Number: 156<br>Claim Date: 11/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,953.75 |

| | | |
|---|---|---|
| CONNECTICUT PIE, INC.<br>D/B/A DIANA'S BAKERY<br>JEFFREY I. FIALKY, BACON WILSON, P.C.<br>33 STATE STREET<br>SPRINGFIELD, MA 01103 | Claim Number: 206<br>Claim Date: 12/10/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>amends claim 156 | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,772.25 | Scheduled: | $4,772.25 |

| | | |
|---|---|---|
| CONNECTICUT PIE, INC.<br>D/B/A DIANA'S BAKERY<br>JEFFREY FIALKY, BACON WILSON, P.C.<br>33 STATE STREET<br>SPRINGFIELD, MA 01103 | Claim Number: 715<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,181.50 |

| | | |
|---|---|---|
| CONNECTICUT WATER COMPANY<br>25 NORTH RD<br>EAST WINDSOR, CT 06088 | Claim Number: 345-01<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $693.73 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | |
|---|---|---|---|
| CONNECTICUT WATER COMPANY<br>25 NORTH RD<br>EAST WINDSOR, CT 06088 | | Claim Number: 345-02<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,044.06 |

| | | | |
|---|---|---|---|
| CONNOLLY, ROBERT F. & JOAN G. JT TEN<br>3 ANNAPOLIS CT<br>TINTON FALLS, NJ 07712-3174 | | Claim Number: 1200<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $28,740.00 |

| | | | |
|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1441<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1307 (05/13/2013) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,100.00 |

| | | | |
|---|---|---|---|
| CONOPCO, INC. D/B/A UNILEVER<br>C/O PARKER IBRAHIM & BERG<br>991 ROUTE 22 WEST<br>SUITE 201<br>BRIDGEWATER, NJ 08807 | | Claim Number: 825<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,441.88 |

| | | | |
|---|---|---|---|
| CONTROL ENGINEERING INC<br>190 DOTY CIRCLE<br>W SPRINGFIELD, MA 01089 | | Claim Number: 304<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $239.79 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

---

ADAM COOK
ADDRESS REDACTED

Claim Number: 727
Claim Date: 01/11/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $30.29 | Scheduled: | $30.29 |

COOK, CHARLA
30 HANFIN AVE
ALBANY, NY 12205

Claim Number: 1022
Claim Date: 02/02/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1328 (06/13/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,500.00 |

COOK, JACK
15 PLUM HILL RD
EAST LYME, CT 06333

Claim Number: 1021
Claim Date: 02/02/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1328 (06/13/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,500.00 |

NAME ON FILE
ADDRESS ON FILE

Claim Number: 793
Claim Date: 01/17/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1307 (05/13/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $834.32 |
| UNSECURED | Claimed: | $834.32 |
| TOTAL | Claimed: | $834.32 |

NAME ON FILE
ADDRESS ON FILE

Claim Number: 1535
Claim Date: 02/08/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1360 (09/05/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $97,500.00 |

---

| | | |
|---|---|---|
| CORE FUND LOOP PROPERTY, LLC<br>C/O JILL BRENNER MEIXEL, ESQ.<br>KROKIDAS & BLUESTEIN LLP<br>600 ATLANTIC AVENUE, 19TH FLOOR<br>BOSTON, MA 02210 | Claim Number: 1365<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1625 (11/18/2014) | |

| ADMINISTRATIVE | Claimed: | $7,807.28 |
|---|---|---|

| | | |
|---|---|---|
| CORLEW, BARRY E.<br>483 ARBELLA LOOP<br>THE VILLAGES, FL 32162 | Claim Number: 1020<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |

| UNSECURED | Claimed: | $8,500.00 |
|---|---|---|

| | | |
|---|---|---|
| CORP CARE<br>2800 TAMARACK AVE STE 1<br>SOUTH WINDSOR, CT 06074-5553 | Claim Number: 806<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $110.61 |
|---|---|---|

| | | |
|---|---|---|
| CORPORATE LODGING CONSULTANTS<br>8111 EAST 32ND STREET NORTH<br>WICHITA, KS 67226 | Claim Number: 1517<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $41,256.09 | Scheduled: | $44,645.48 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CORRECT TEMP INC<br>268 HAMPSTEAD ST #5<br>METHUEN, MA 01844 | Claim Number: 398<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $430.99 | Scheduled: | $430.99  UNLIQ DISP |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1407<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $711.81 | | | | |
| NANCY COTE<br>ADDRESS REDACTED | | Claim Number: 855<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $55.91 | Scheduled: | $55.91 | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1203<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $10,110.89 | | | Allowed: | $1,413.45 |
| COULTER, STEPHANIE<br>PO BOX 446<br>LENOX, MA 01240-0446 | | Claim Number: 1204<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $400,000.00 | | | | |
| COUNTRY SEPTIC SERVICE<br>P.O. BOX 2009<br>NORTH HAVEN, CT 06473 | | Claim Number: 431<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | | | |
| UNSECURED | Claimed: | $4,594.92 | Scheduled: | $5,537.07  UNLIQ DISP | | |

| | | | | |
|---|---|---|---|---|
| COURIER EXPRESS INC<br>20 OAKDALE STREET<br>SPRINGFIELD, MA 01104 | | Claim Number: 266<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $355.10 | | |
| COUSE, NATHAN<br>459 CALEF HWY<br>LEE, NH 03861-6351 | | Claim Number: 381<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $726.54 | Scheduled: | $350.00  UNLIQ DISP |
| COVENTRY RETAIL, LP<br>C/O STEPHEN LEWIS, ESQUIRE<br>STOLTZ MANAGEMENT OF DELAWARE, LLC<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD, PA 19004 | | Claim Number: 1085<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $83,295.00 | Scheduled: | $5,115.85  UNLIQ DISP |
| COX MEDIA GROUP-NATIONAL<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 1606<br>Claim Date: 03/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $14,122.75 | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 630<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1361 (09/05/2013) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| CREMONESE, NICK<br>1909 US ROUTE 202<br>WINTHROP, ME 04364-3351 | | Claim Number: 548<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 UNLIQ DISP | |

| | | |
|---|---|---|
| CREST NET LEASE, INC.<br>C/O HERBERT HARRIS<br>625 WASHINGTON BLVD.<br>LONG BEACH, NY 11562 | | Claim Number: 1466<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $267,653.96 |

| | | |
|---|---|---|
| CRISAFULLI BROS PLUMBING<br>& HEATING CONTRACTORS INC<br>520 LIVINGSTON AVENUE<br>ALBANY, NY 12206 | | Claim Number: 323<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) |
| UNSECURED | Claimed: | $28,346.53 |

| | | |
|---|---|---|
| CRITTER CONTROL OF GREATER BOSTON<br>17 THEURER PARK<br>WATERTOWN, MA 02472 | | Claim Number: 682<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) |
| UNSECURED | Claimed: | $379.00 |

| | | |
|---|---|---|
| CROSSMARK, INC.<br>5100 LEGACY DRIVE<br>PLANO, TX 75024 | | Claim Number: 1187<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) |
| ADMINISTRATIVE | Claimed: | $5,002.50 |

| | | | | | |
|---|---|---|---|---|---|
| CROSSMARK, INC.<br>5100 LEGACY DRIVE<br>PLANO, TX 75024 | | Claim Number: 1188<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $3,001.50 | Scheduled: | $3,001.50 | |
| CROSSMARK, INC.<br>5100 LEGACY DRIVE<br>PLANO, TX 75024 | | Claim Number: 1397<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $3,001.50 | | | |
| CROSSMARK, INC.<br>5100 LEGACY DRIVE<br>PLANO, TX 75024 | | Claim Number: 1398<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1648 (12/15/2014) | | | |
| ADMINISTRATIVE | Claimed: | $5,002.50 | | | |
| CROWE ASSOCIATES, LLC<br>C/O DOUGLAS S. SKALKA, ESQ.<br>NEUBERT, PEPE & MONTEITH, P.C.<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 | | Claim Number: 1307<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $6,920.66 | | | |
| CRYOVAC INC<br>CRYOVAC SEALED AIR CORPORATION<br>P.O. BOX 464<br>DUNCAN, SC 29334 | | Claim Number: 497<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $15,631.54 | Scheduled: | $22,470.12 | |

| | | | | | |
|---|---|---|---|---|---|
| CT OCC MEDICINE<br>675 TOWER AVENUE<br>SUITE 404B<br>HARTFORD, CT 06112 | | Claim Number: 337<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $503.45 | | | |
| BURKE CULLINANE<br>ADDRESS REDACTED | | Claim Number: 1146<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $42.38 | Scheduled: | $42.38 | |
| CULLINANE, JOHN F.<br>CULLY'S CARPET CLEANING<br>5 MCCRAY CIRCLE<br>MONSON, MA 01057 | | Claim Number: 1147<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $8,830.00 | Scheduled: | $8,830.00 | UNLIQ DISP |
| CUMBERLAND MALL ASSOCIATES<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA, PA 19103 | | Claim Number: 20<br>Claim Date: 10/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $6,949.74 | Scheduled: | $3,687.82 | UNLIQ DISP |
| CUMBERLAND WATER COND CO<br>CULLIGAN WATER CONDITIONING CO<br>12 WATERFORD DR<br>MECHANICSBURG, PA 17055 | | Claim Number: 293<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $594.34 | Scheduled: | $762.78 | UNLIQ DISP |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | |
|---|---|---|---|---|---|
| CUNNINGHAM, DAVID E.<br>738 MAIN STREET<br>HINGHAM, MA 02043 | | Claim Number: 898<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |
| CUNNINGHAM, RICHARD H<br>RESTAURANT DESIGN MANAGEMENT<br>SERVICE<br>370 TURKEY HILL RD<br>BELCHERTOWN, MA 01007 | | Claim Number: 796<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $11,471.26 | Scheduled: | $11,471.26 | |
| ERIN CURRAN<br>ADDRESS REDACTED | | Claim Number: 410<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $35.21 | | | |
| UNSECURED | | | Scheduled: | $35.21 | |
| TOTAL | Claimed: | $31.25 | | | |
| GRACE CURRAN<br>ADDRESS REDACTED | | Claim Number: 620<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $200.00   UNLIQ | Scheduled: | $128.38 | |
| CURTIS MAY CO LLC<br>P.O. BOX 427<br>RED LION, PA 17356 0427 | | Claim Number: 1273<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $4,364.00 | Scheduled: | $1,452.00 | |

| | | | |
|---|---|---|---|
| CUSTOM GARDENS INC<br>337 REDOUBT ROAD<br>YORKTOWN, VA 23692 | | Claim Number: 275<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $328.00 | Scheduled: | $164.00 UNLIQ DISP |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| D + T LAWNCARE & PROPERTY<br>MAINTENANCE INC<br>17 WINDSOR DRIVE<br>ALBANY, NY 12205 | | Claim Number: 802<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 UNLIQ DISP |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| D + T LAWNCARE & PROPERTY<br>MAINTENANCE INC<br>17 WINDSOR DR<br>ALBANY, NY 12205 | | Claim Number: 803<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| D&E LANDSCAPING<br>68 STRAITSVILLE ROAD<br>PROSPECT, CT 06712 | | Claim Number: 616<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $684.84 |
|---|---|---|

| | | | |
|---|---|---|---|
| D-A LUBRICANT COMPANY INC<br>P.O. BOX 769<br>LEBANON, IN 46052 | | Claim Number: 406<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $8,025.30 | Scheduled: | $8,025.30 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| D. MCLEOD PACKAGING, INC.<br>PO BOX 1047<br>EAST LONGMEADOW, MA 01028 | | Claim Number: 901<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1737 (01/04/2016) | | | |
| UNSECURED | Claimed: | $7,483.56 | | | |
| DACUNHA, ASHLEY<br>MICHAEL O SHEA, ESQ.<br>LAW OFFICE OF MICHAEL O. SHEA, P.C.<br>3 CRANE PARK DRIVE, SUITE 7<br>WILBRAHAM, MA 01095 | | Claim Number: 433<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $175,000.00 | | | |
| DAIRY MARKETING SERVICES LLC<br>P.O. BOX 4844<br>SYRACUSE, NY 13221-4844 | | Claim Number: 1248-01<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1855 (09/24/2018) | | | |
| ADMINISTRATIVE | Claimed: | $106,653.76 | | | |
| DAIRY MARKETING SERVICES LLC<br>P.O. BOX 4844<br>SYRACUSE, NY 13221-4844 | | Claim Number: 1248-02<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $60,040.16 | Scheduled: | $166,693.92 | UNLIQ |
| DALCO ELECTRIC INC<br>125 RESEARCH PKWY<br>MERIDEN, CT 06450 | | Claim Number: 311<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1307 (05/13/2013) | | | |
| UNSECURED | Claimed: | $462.00 | Scheduled: | $462.00 | UNLIQ DISP |

| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1170<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $58,771.77   UNLIQ | | |

| DAMIAN'S MOWING SERVICE<br>858 STORE ROAD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 690<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,268.40 | Scheduled: | $614.80  UNLIQ DISP |

| DANIEL, NETTIE<br>122 CROSS STREET APT D205<br>WESTERLY, RI 02891 | | Claim Number: 940<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| DARCY, DAVID JR.<br>29 D CEDAR<br>CEDAR GLEN HOMES<br>TOMS RIVER, NJ 08757 | | Claim Number: 628<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1529 (02/28/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,375.00 | | |

| DARI-FARMS ICE CREAM CO.<br>DAVID SHALKEN LLC<br>P.O. BOX 2421<br>VERNON, CT 06066 | | Claim Number: 1098<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1549 (03/31/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| DARI-FARMS ICE CREAM CO.<br>ATTN DENNIS SILVA<br>1 DARI FARMS WAY<br>TOLLAND, CT 06084 | | Claim Number: 1099<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1549 (03/31/2014) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT | |
| DARLING PLUMBING & HEATING<br>29 VANNAH AVE<br>PORTLAND, ME 04103-4510 | | Claim Number: 772<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | |
| UNSECURED | Claimed: | $8,716.36 | |
| DARLING, JOHN<br>11 SHATTUCK STREET<br>NASHUA, NH 03064 | | Claim Number: 364<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $300.00      Scheduled: | $200.00  UNLIQ DISP |
| DAUPHIN ASSOCIATES INC<br>DAUPHIN ELECTRIC<br>P.O. BOX 2552<br>HARRISBURG, PA 17105-2552 | | Claim Number: 306<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $794.44      Scheduled: | $327.02 |
| DAVIS, DIANE & EARL<br>EARL DAVIS<br>227 WEST FERRY RD<br>YARDLEY, PA 19067 | | Claim Number: 735<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | |
| UNSECURED | Claimed: | $15,000.00 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | |
|---|---|---|---|---|
| DAVIS, DIANE & EARL<br>DIANE DAVIS<br>227 WEST FERRY RD<br>YARDLEY, PA 19067 | | Claim Number: 736<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| KENNETH DAVIS<br>ADDRESS REDACTED | | Claim Number: 1618<br>Claim Date: 03/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | | |
| UNSECURED | Claimed: | $114.64 | Scheduled: | $114.64 |
| DAVOS MANSFIELD LLC<br>P.O. BOX 920732<br>NEEDHAM, MA 02492 | | Claim Number: 1356<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $71,853.95 | Scheduled: | $1,067.83 |
| DAY PITNEY LLP<br>ATTN: SCOTT A. ZUBER, ESQ.<br>1 JEFFERSON ROAD<br>PARSIPPANY, NJ 07054-2891 | | Claim Number: 142<br>Claim Date: 11/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $9,786.29 | Scheduled: | $5,148.83 |
| DDR MDT CONNECTICUT COMMONS LLC<br>C/O: ERIC C. COTTON<br>DDR CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | Claim Number: 1160<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $136,528.57   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| DE STEFANO, FRANK<br>C/O PAOLETTI & GUSMANO, ATTORNEYS AT LAW<br>3301 MAIN ST<br>BRIDGEPORT, CT 06606 | | Claim Number: 861<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | |
| UNSECURED | Claimed: | $200,000.00 | | |
| DEAD RIVER COMPANY/ELLSWORTH<br>P.O. BOX 40<br>BREWER, ME 04412 | | Claim Number: 421<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $652.52 | | |
| JORDAN DEASY<br>ADDRESS REDACTED | | Claim Number: 625<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $241.22 | Scheduled: | $241.22 |
| DEB ASSOCIATES, INC.<br>222 FORBES ROAD<br>SUITE 204<br>BRAINTREE, MA 02184 | | Claim Number: 1418-01<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $6,153.66 | | |
| DEB ASSOCIATES, INC.<br>222 FORBES ROAD<br>SUITE 204<br>BRAINTREE, MA 02184 | | Claim Number: 1418-02<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $17,206.00 | | |

DECARO BROS LANDSCAPING INC
1236 SPRINGFIELD ST
FEEDING HILLS, MA 01030

Claim Number: 1224
Claim Date: 02/10/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $7,280.63  UNLIQ DISP |
|---|---|---|---|---|

DECOPAC INC
DIV OF MCGLYNN BAKERIES INC
SDS 12-0871 P.O. BOX 86
MINNEAPOLIS, MN 55486

Claim Number: 586
Claim Date: 01/03/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 |
|---|---|---|---|---|

DEFIANCE COUNTY
C/O ROBERT BAILEY III, TREASURER
P.O. BOX 278
DEFIANCE, OH 43512

Claim Number: 935
Claim Date: 01/30/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1225 (08/17/2012)
Claim out of balance

| PRIORITY | Claimed: | $4,970.23 |
|---|---|---|
| SECURED | Claimed: | $4,970.23 |
| TOTAL | Claimed: | $4,970.23 |

DEGAETANO, GABRIELLA
53 BOSTON AVENUE
EAST HAVEN, CT 06512

Claim Number: 730
Claim Date: 01/09/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1329 (06/13/2013)

| PRIORITY | Claimed: | $11,700.00 |
|---|---|---|

RICHARD DEL  RUSSO
ADDRESS REDACTED

Claim Number: 1429
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1982 (03/05/2024)

| UNSECURED | Claimed: | $436.93 | Scheduled: | $436.93 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DELUSE, MARJORIE<br>P.O. BOX 63<br>HANOVER, MA 02339 | | Claim Number: 1279<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,441.00 |

| | | |
|---|---|---|
| DELUSE, MARJORIE<br>P.O. BOX 63<br>HANOVER, MA 02339 | | Claim Number: 1395<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,441.00 |

| | | |
|---|---|---|
| DEMAIO, KATHERINE<br>9 STATE STREET<br>NORTH HAVEN, CT 06473 | | Claim Number: 482<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $400,000.00 |

| | | |
|---|---|---|
| DEMAKES ENTERPRISES INC<br>OLD NEIGHBORHOOD FOODS<br>ST GEORGE GOLF FUND<br>37 WATERHILL ST<br>LYNN, MA 01095 | | Claim Number: 603-01<br>Claim Date: 01/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,983.76 | | |
| UNSECURED | | | Scheduled: | $29,213.46  UNLIQ |

| | | |
|---|---|---|
| DEMAKES ENTERPRISES INC<br>OLD NEIGHBORHOOD FOODS<br>ST GEORGE GOLF FUND<br>37 WATERHILL ST<br>LYNN, MA 01095 | | Claim Number: 603-02<br>Claim Date: 01/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,737.82 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | |
|---|---|---|
| DEMORACSKI, MARK<br>DEMORACSKI PAINTING<br>76 PARTRIDGE LANE<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 1174<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1175 (06/22/2012) |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $7,600.00 | | |
| UNSECURED | | | Scheduled: | $7,600.00  UNLIQ DISP |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 928<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DEMPSEY UNIFORM & LINEN SUPPLY<br>INC<br>1200 MID VALLEY DRIVE<br>JESSUP, PA 18434 | | Claim Number: 538<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,479.03 | Scheduled: | $3,118.46  UNLIQ DISP |

| | | |
|---|---|---|
| DENNIS K BURKE INC<br>P.O. BOX 6069<br>CHELSEA, MA 02150 | | Claim Number: 528<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,989.48 | Scheduled: | $23,989.48  UNLIQ |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 943<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00 |

Case 11-13167-CTG    Doc 2046    Filed 04/01/25    Page 96 of 347

Date: 03/27/2025
Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 621<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | | | |

| PRIORITY | Claimed: | $4,790.10 | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,412.78 | |

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 1550<br>Claim Date: 02/16/2012<br>Debtor: FREEZE GROUP HOLDING CORP.<br>Comments: ALLOWED | | | |

| PRIORITY | Claimed: | $134,785.97 | Allowed: | $134,785.97 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 1656<br>Claim Date: 06/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>AMENDS CLAIM #621 | | |

| UNSECURED | Claimed: | $0.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| ALISSA DERBY<br>ADDRESS REDACTED | Claim Number: 623<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| PRIORITY | Claimed: | $62.52 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $62.52 |

| | | |
|---|---|---|
| DERRY TOWNSHIP MUNICIPAL AUTH-HERSHEY<br>670 CLEARWATER ROAD<br>HERSHEY, PA 17033-2453 | Claim Number: 262<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $1,953.22 |
|---|---|---|

| DERRY TOWNSHIP MUNICIPAL AUTHORITY<br>670 CLEARWATER ROAD<br>HERSHEY, PA 17033-2453 | Claim Number: 1219<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1064 (05/23/2012) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,911.12 | | |
| NAME ON FILE<br>ADDRESS ON FILE | Claim Number: 613<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | | |
| ADMINISTRATIVE | Claimed: | $145.30 | | |
| PRIORITY | Claimed: | $169.68 | | |
| UNSECURED | Claimed: | $145.30 | | |
| TOTAL | Claimed: | $145.30 | | |
| TIAONA DESOURDY<br>ADDRESS REDACTED | Claim Number: 614<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | |
| UNSECURED | Claimed: | $24.38 | Scheduled: | $24.38 |
| DEVELOPERS DIVERSIFIED COOK'S CORNER,<br>LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | Claim Number: 1159<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $5,692.89 | | |
| DEVELOPERS DIVERSIFIED COOK'S CORNER,<br>LLC<br>C/O ERIC C. COTTON, DDR CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | Claim Number: 1161<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $51,018.39 | Scheduled: | $557.61 |

| | | |
|---|---|---|
| DEXTER, STEPHEN K.<br>LATHROP & GAGE LLP<br>950 SEVENTEENTH STREET, SUITE 2400<br>DENVER, CO 80202 | | Claim Number: 1192<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1488 (12/17/2013) |
| UNSECURED | Claimed: | $3,591.60 |
| DIAZ, JULIO & MAGGIE<br>357 E 57TH ST # 3C<br>NEW YORK, NY 10022 | | Claim Number: 921<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) |
| UNSECURED | Claimed: | $30,000.00 |
| DICARIO, SANTE<br>22 BREEMAN ST.<br>ALBANY, NY 12205 | | Claim Number: 1019<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| UNSECURED | Claimed: | $17,000.00 |
| DIMAURO, MICHELLE<br>13 BRYERCLIFF<br>WOLCOTT, CT 06716 | | Claim Number: 920<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) |
| UNSECURED | Claimed: | $0.00  UNDET  Scheduled:  $0.00  UNLIQ |
| DIXON, TOMMY<br>74 LIGHTON AVENUE<br>RED BANK, NJ 07701-1213 | | Claim Number: 1149<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) |
| PRIORITY | Claimed: | $11,725.00 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | |
|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 423<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| DON GREENE ENTERPRISES, INC.<br>GANZ WOLKENBRESTE SIEGFELD LLP<br>ATTORNEYS FOR CREDITOR<br>ONE COLUMBUS CIRCLE<br>ALBANY, NY 12203 | | Claim Number: 99<br>Claim Date: 11/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $56,750.77 | Scheduled: | $1,438.90  UNLIQ DISP |
| DONALD, BUTCHIE<br>139 RIVIERA DRIVE<br>AGAWAM, MA 01001 | | Claim Number: 615<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| DONELIAN, GARY<br>6 WARREN PL.<br>SAUGERTIES, NY 12477 | | Claim Number: 1018<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $8,500.00 | | |
| DORR SEPTIC SERVICE<br>209 RIVERSIDE HEIGHTS<br>MANCHESTER CENTER, VT 05255 | | Claim Number: 268<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $175.03 | Scheduled: | $170.00  UNLIQ DISP |

DOUBLE D FOODS INC
BIN 10125
MILWAUKEE, WI 53288

Claim Number: 585-01
Claim Date: 01/03/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET 1601 (09/19/2014)

| UNSECURED | Claimed: | $32,832.00 | Scheduled: | $65,664.00 |
|-----------|----------|------------|------------|------------|

DOUBLE D FOODS INC
BIN 10125
MILWAUKEE, WI 53288

Claim Number: 585-02
Claim Date: 01/03/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET 1601 (09/19/2014)

| UNSECURED | Claimed: | $32,832.00 | | |
|-----------|----------|------------|--|--|

DOUCETTE, JOSHUA G
THIRSTY TURF IRRIGATION
21 RICE ST # 1
PORTLAND, ME 04103

Claim Number: 446
Claim Date: 12/22/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: POSSIBLE DUPLICATE OF 447

| UNSECURED | Claimed: | $85.00 | | |
|-----------|----------|--------|--|--|

NELSON DOUGHTY
ADDRESS REDACTED

Claim Number: 1433
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET 1307 (05/13/2013)

| UNSECURED | Claimed: | $22.41   UNLIQ | Scheduled: | $22.41 |
|-----------|----------|----------------|------------|--------|

DOUGLAS STEPHEN PLASTICS INC
P.O. BOX 2775
PATERSON, NJ 07501

Claim Number: 274
Claim Date: 12/15/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET 1591 (08/08/2014)

| UNSECURED | Claimed: | $48,943.59 | Scheduled: | $61,167.55 |
|-----------|----------|------------|------------|------------|

DOUTY, EARL J                           Claim Number: 523
E J DOUTY MECHANICAL SERVICES           Claim Date: 12/27/2011
24 SPLIT ROCK DRIVE                     Debtor: FRIENDLY ICE CREAM CORPORATION
WOLCOTT, CT 06716

UNSECURED          Claimed:              $229.98          Scheduled:              $229.98  UNLIQ DISP

DOYLESTOWN TOWNSHIP MUNICIPAL AUTHORITY  Claim Number: 720
ATTN: KOUN ADELMAN                      Claim Date: 01/11/2012
425 WELLS ROAD                          Debtor: FRIENDLY ICE CREAM CORPORATION
DOYLESTOWN, PA 18901                    Comments: DOCKET: 1307 (05/13/2013)

UNSECURED          Claimed:              $448.10

DR MEDICAL LLC                          Claim Number: 597
51 PARK STREET                          Claim Date: 01/03/2012
ATTLEBORO, MA 02203                     Debtor: FRIENDLY ICE CREAM CORPORATION

UNSECURED          Claimed:              $70.20

DRAHUN CORP                             Claim Number: 292
T/A TECHNICAL SERVICES                  Claim Date: 12/16/2011
1509 TECHNOLOGY DRIVE                   Debtor: FRIENDLY ICE CREAM CORPORATION
CHESAPEAKE, VA 23320                    Comments: EXPUNGED
                                        DOCKET: 1547 (03/31/2014)

ADMINISTRATIVE     Claimed:              $2,938.05
UNSECURED          Claimed:              $8,076.01

DRAKE TOWERS CORPORATION                Claim Number: 1677
C/O GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP Claim Date: 02/10/2014
ATTN: KEVIN J. NASH, ESQ.               Debtor: FRIENDLY ICE CREAM CORPORATION
1501 BROADWAY, 22ND FLOOR               Comments:
NEW YORK, NY 10036                      Amends claim 1511

UNSECURED          Claimed:              $178,411.21

| | | | | | |
|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 785<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| UNSECURED | Claimed: | $1,199.18 | | | |
| DRPICH, BOZICA<br>38 LOCKWOOD RD.<br>SOUTH SALEM, NY 10590 | | Claim Number: 612<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $10,837.50 | | | |
| DRY ICE CORP<br>189 CENTRAL AVENUE<br>OLD TAPPAN, NJ 07675 | | Claim Number: 629<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $827.96 | Scheduled: | $827.96 | |
| DTE ENERGY<br>ONE ENERGY PLAZA, WCB 2120<br>DETROIT, MI 48226 | | Claim Number: 1637<br>Claim Date: 04/02/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | | |
| UNSECURED | Claimed: | $5,032.81 | | | |
| DUCKOR, S. GERALD & JULIE<br>6 WINNERS CIRCLE, APT 246<br>ALBANY, NY 12205 | | Claim Number: 1017<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $8,500.00 | | | |

| | | | | |
|---|---|---|---|---|
| DUDLEY, JENNIFER<br>LEWIS B. OLIVER, JR.<br>OLIVER LAW OFFICE<br>156 MADISON AVENUE<br>ALBANY, NY 12202 | | Claim Number: 1628<br>Claim Date: 04/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $304,000.00 | | |
| DUNBAR ARMORED, INC.<br>ATTN: KATHY CHILDRESS<br>50 SCHILLING ROAD<br>HUNT VALLEY, MD 21031 | | Claim Number: 87<br>Claim Date: 11/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,116.06 | Scheduled: | $1,656.58  UNLIQ DISP |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 555<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DUTCH GOLD HONEY INC<br>DBA MCLURES HONEY & MAPLE PROD<br>46 NORTH LITTLETON RD<br>LITTLETON, NH 03561 | | Claim Number: 856<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $43,232.58 | Scheduled: | $63,185.58 |
| DUTKO, ANDREW W.<br>DUTKO ELECTRIC<br>50 HEATHERSTONE DR<br>EAST LONGMEADOW, MA 01028 | | Claim Number: 1449<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,543.24 | Scheduled: | $1,543.24  UNLIQ DISP |

| DUTTON FOOD EQUIPMENT REPAIR INC<br>163 BRANDON ROAD<br>RICHMOND, VA 23224 | Claim Number: 579<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $995.43 | | |
|---|---|---|---|---|

| DYMENT, SCOTT<br>OXBOW GARDENS<br>P.O. BOX 607<br>BEDFORD, MA 01730 | Claim Number: 1284<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $1,181.25 | Scheduled: | $1,181.25 UNLIQ DISP |
|---|---|---|---|---|

| DYNO MACHINE INC<br>10 PERIMETER RD<br>LUDLOW, MA 01056 | Claim Number: 871<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $4,759.00 | Scheduled: | $7,145.00 |
|---|---|---|---|---|

| E&A NORTHEAST LIMITED PARTNERSHIP<br>C/O CHRISTINE D. LYNCH, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | Claim Number: 1316<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1736 (12/30/2015) |
|---|---|

| UNSECURED | Claimed: | $61,973.63 | Scheduled: | $1,469.45 UNLIQ DISP |
|---|---|---|---|---|

| E&A NORTHEAST LIMITED PARTNERSHIP<br>C/O CHRISTINE D. LYNCH, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | Claim Number: 1317<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2016 (01/07/2025) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,804.22 | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| EARTH BIO TECHNOLOGIES<br>50 RICES MILL RD<br>GLENSIDE, PA 19038 | Claim Number: 656<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED          Claimed: | $2,120.00 | | |
| EASTERN BAG AND PAPER COMPANY, INC.<br>BORGES & ASSOCIATES, LLC<br>575 UNDERHILL BLVD., STE 118<br>SYOSSET, NY 11791 | Claim Number: 65-01<br>Claim Date: 10/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1855 (09/24/2018) | | |
| ADMINISTRATIVE          Claimed: | $59,391.23 | | |
| EASTERN BAG AND PAPER COMPANY, INC.<br>BORGES & ASSOCIATES, LLC<br>575 UNDERHILL BLVD., STE 118<br>SYOSSET, NY 11791 | Claim Number: 65-02<br>Claim Date: 10/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED          Claimed: | $49,113.23 | Scheduled: | $139,117.85  UNLIQ |
| EASTERN BAG AND PAPER COMPANY, INC.<br>EULER HERMES ACI AGENT OF EASTERN BAG<br>AND PAPER COMPANY, INC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | Claim Number: 94<br>Claim Date: 10/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 830 (03/23/2012) | | |
| UNSECURED          Claimed: | $108,504.46 | | |
| EASYLINK SERVICES INTERNATIONAL CORP.<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | Claim Number: 859<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED          Claimed: | $575.75 | | |

| | | | | | |
|---|---|---|---|---|---|
| EATON, SAMANTHA<br>3 COWELLSIDE DR<br>PLAINVILLE, MA 02762-1220 | | Claim Number: 1254<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | | |
| UNSECURED | Claimed: | $350,000.00 | Scheduled: | $0.00  UNLIQ | |
| ECOLAB INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | | Claim Number: 1259<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1092 (05/29/2012) | | | |
| ADMINISTRATIVE | Claimed: | $35,009.22 | | | |
| SECURED | Claimed: | $38,401.34 | | | |
| UNSECURED | Claimed: | $266,217.71 | | | |
| TOTAL | Claimed: | $304,619.05 | | | |
| ECOPAX LLC<br>3600 GLOVER ROAD<br>EASTON, PA 18040 | | Claim Number: 1217-01<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| ADMINISTRATIVE | Claimed: | $23,498.40 | | | |
| UNSECURED | | | Scheduled: | $90,074.10 | |
| ECOPAX LLC<br>3600 GLOVER ROAD<br>EASTON, PA 18040 | | Claim Number: 1217-02<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $66,575.70 | | | |
| ED LEWI ASSOCIATES<br>6 CHELSEA PLACE<br>CLIFTON PARK, NY 12065 | | Claim Number: 276<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $9,487.46 | Scheduled: | $9,487.46 | |

| EDIBLE ARRANGEMENTS, INC.<br>PAMELA M. CLARK<br>2036 BOSTON ROAD<br>WILBRAHAM, MA 01095 | | Claim Number: 647<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013)<br>Claim out of balance | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $147.72 | | |
| SECURED | Claimed: | $147.72 | | |
| TOTAL | Claimed: | $147.72 | | |
| EDM SERVICES INC<br>166 EAST STREET<br>PITTSFIELD, MA 01201 | | Claim Number: 751<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $5,716.60 | Scheduled: | $5,716.60 |
| EDRIS OIL SERVICES INC<br>1225 COLUMBIA AVE<br>YORK, PA 17404 | | Claim Number: 1078-01<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $15,907.58 | Scheduled: | $41,731.26 UNLIQ |
| EDRIS OIL SERVICES INC<br>1225 COLUMBIA AVE<br>YORK, PA 17404 | | Claim Number: 1078-02<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $25,823.68 | | |
| EDWARD C. MANGIONE LOCKSMITHS, INC.<br>900 CENTRAL AVE.<br>HANNAFORD PLAZA<br>ALBANY, NY 12206 | | Claim Number: 651<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $187.24 | Scheduled: | $205.54 UNLIQ DISP |

| | | | |
|---|---|---|---|
| EDWARD MANGIONE LOCKSMITHS<br>900 CENTRAL AVE<br>ALBANY, NY 12206 | | Claim Number: 124<br>Claim Date: 11/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $153.22 | |
| EFF ELECTRIC INC<br>P.O. BOX 5033<br>ALBANY, NY 12205 | | Claim Number: 418<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | |
| UNSECURED | Claimed: | $840.25 | |
| EIGHTH UTILITIES DISTRICT<br>18 MAIN STREET<br>MANCHESTER, CT 06042-3136 | | Claim Number: 1555<br>Claim Date: 02/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | |
| PRIORITY | Claimed: | $510.71 | |
| ELLIOTT, JOSEPH W.<br>GOJOE<br>15 FULLER RD SUITE 208<br>AUGUSTA, ME 04330 | | Claim Number: 263<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $500.00 | Scheduled: $390.00  UNLIQ DISP |
| ELLISON BAKERY INC<br>4108 FERGUSON ROAD<br>P.O. BOX 9087<br>FORT WAYNE, IN 46809 | | Claim Number: 1553<br>Claim Date: 02/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $6,151.68 | Scheduled: $6,151.68 |

| | | | | |
|---|---|---|---|---|
| EMD OPTIMA<br>P.O. BOX 499<br>NEWTOWN, CT 06470 | | Claim Number: 872<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $308.02 | Scheduled: | $308.02 |
| ENFIELD AMBULATORY CARE<br>CENTER LLC<br>15 PALOMBA DRIVE<br>ENFIELD, CT 06082 | | Claim Number: 918<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $1,095.55 | | |
| ENGLERT, DOUGLAS G.<br>4 FORTRESS CT.<br>PALM COAST, FL 32137-8441 | | Claim Number: 1016<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $4,250.00 | | |
| ENVIRONMENTAL BIOTECH OF SE PA<br>DIV BIOTECH SOLUTIONS<br>P.O. BOX 211<br>CHADDS FORD, PA 19317 | | Claim Number: 844<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $3,380.00 | Scheduled: | $2,830.00  UNLIQ DISP |
| ENVIRONMENTAL HEALTH TESTING<br>LLC<br>NATIONAL REGISTRY OF FOOD<br>SAFETY PROFESSIONALS, P.O. BOX 628244<br>ORLANDO, FL 32862-8244 | | Claim Number: 506<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $122.00 | Scheduled: | $122.00 |

| ENVOY COLONIAL PARTNERS LLC<br>C/O ENVOY REALTY PARTNERS III<br>1140 FRANKLIN AVENUE # 214<br>GARDEN CITY, NY 11530 | Claim Number: 869<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $1,504.02 | Scheduled: | $1,008.33 |
|---|---|---|---|---|

| ENVOY COLONIAL PARTNERS LLC<br>C/O ENVOY REALTY PARTNERS III<br>1140 FRANKLIN AVENUE # 214<br>GARDEN CITY, NY 11530 | Claim Number: 870<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $109,791.88 |
|---|---|---|

| ENVOY COLONIAL PARTNERS LLC<br>C/O ENVOY REALTY PARTNERS III<br>1140 FRANKLIN AVENUE # 214<br>GARDEN CITY, NY 11530 | Claim Number: 873<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1740 (01/04/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $8,820.91 |
|---|---|---|

| ENVOY LEWISTON PARTNERS, LLC<br>1140 FRANKLIN AVENUE, SUITE 214<br>GARDEN CITY, NY 11530 | Claim Number: 875<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $100,821.20 |
|---|---|---|

| ENVOY LEWISTON PARTNERS, LLC<br>1140 FRANKLIN AVENUE, SUITE 214<br>GARDEN CITY, NY 11530 | Claim Number: 876<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $1,381.11 |
|---|---|---|

| ENVOY REALTY PARTNERS III, LLC<br>ENVOY LEWISTON PARTNERS, LLC<br>1140 FRANKLIN AVENUE, SUITE 214<br>GARDEN CITY, NY 11530 | | Claim Number: 874<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1740 (01/04/2016) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,332.07 | | |

| ESSLINGER INDUSTRIES LTD.<br>ROTO-ROOTER<br>P.O. BOX P.O. BOX 147<br>SCRANTON, PA 18501 | | Claim Number: 632<br>Claim Date: 12/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>Attached invoices total $1260, with interest $1280.09 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| ESTATE OF FRANK REPASS<br>C/O MURIEL ANNE CRABBS, ESQUIRE<br>CRABBS & CRABBS<br>202 BROADWAY<br>HANOVER, PA 17331 | | Claim Number: 1220<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,000.00 | | |

| ETHIER, ROBERT L.<br>155A HAMILTON STREET<br>LEOMINSTER, MA 01453 | | Claim Number: 259<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00  UNLIQ DISP |

| EULER HERMES ACI<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | | Claim Number: 151<br>Claim Date: 11/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 952 (04/23/2012) | |
|---|---|---|---|
| SECURED | Claimed: | $60,011.33 | |
| UNSECURED | Claimed: | $48,493.13 | |

| | | | | | |
|---|---|---|---|---|---|
| EVANS, PAUL M<br>TRIPLE ACTION CARPET &<br>UPHOLSTRY CLEANING<br>103 SUMMER ST<br>REVERE, MA 02151-4259 | | Claim Number: 687<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,200.00  UNLIQ DISP | |
| EVERETT M WINDOVER INC<br>CULLIGAN WATER TECHNOLOGIES<br>154 BRENTWOOD DRIVE SUITE 1<br>COLCHESTER, VT 05446 | | Claim Number: 483<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $143.06 | Scheduled: | $143.06  UNLIQ DISP | |
| EXPRESS CARPET CARE INC<br>75 WATERSHED RD<br>BENNINGTON, VT 05201 | | Claim Number: 1391<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $242.96 | | | |
| UNSECURED | Claimed: | $382.96 | Scheduled: | $485.92  UNLIQ DISP | |
| EXPRESS CARPET CARE INC<br>75 WATERSHED RD<br>BENNINGTON, VT 05201 | | Claim Number: 1392<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $625.92 | | | |
| F W WEBB COMPANY<br>160 MIDDLESEX TURNPIKE<br>BEDFORD, MA 01730 | | Claim Number: 249<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $413.44 | | | |

| F&G RECYCLING, LLC | Claim Number: 631 |
| PO BOX 708 | Claim Date: 12/27/2011 |
| EAST WINDSOR, CT 06088 | Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $8,250.55 | Scheduled: | $8,250.55 |

| FACE VALUE, LLC | Claim Number: 1335 |
| 190 FARMINGTON AVE | Claim Date: 02/13/2012 |
| FARMINGTON, CT 06032 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 1307 (05/13/2013) |

| PRIORITY | Claimed: | $6,736.67 | | |
| UNSECURED | Claimed: | $6,736.67 | Scheduled: | $6,736.67 |
| TOTAL | Claimed: | $6,736.67 | | |

| FACILITEC USA | Claim Number: 355 |
| 1425 TRI STATE PARKWAY SUITE 1 | Claim Date: 12/19/2011 |
| GURNEE, IL 60031 | Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $25,691.58 | Scheduled: | $25,973.01  UNLIQ DISP |

| FACILITEC USA DBA FACILITEC FIRE | Claim Number: 122 |
| 1425 TRI-STATE PARKWAY, SUITE 160 | Claim Date: 11/14/2011 |
| GURNEE, IL 60031 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 1525 (02/28/2014) |

| UNSECURED | Claimed: | $12,251.20 |

| FACTORY GRINDING SERVICE INC | Claim Number: 756 |
| EAST COAST FOOD EQUIPMENT INC | Claim Date: 01/12/2012 |
| 570 INDUSTRIAL DRIVE | Debtor: FRIENDLY ICE CREAM CORPORATION |
| LEWISBERRY, PA 17339 | |

| UNSECURED | Claimed: | $636.82 | Scheduled: | $526.81  UNLIQ DISP |

| | | |
|---|---|---|
| FACTORY GRINDING SERVICE INC<br>EAST COAST FOOD EQUIPMENT INC<br>570  INDUSTRIAL DRIVE<br>LEWISBERRY, PA 17339 | | Claim Number: 1417<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| UNSECURED | Claimed: | $636.82 |
| FAIRPOINT COMMUNICATIONS<br>521 EAST MOREHEAD ST.<br>CHARLOTTE, NC 28202 | | Claim Number: 1641<br>Claim Date: 05/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) |
| UNSECURED | Claimed: | $253.86 |
| FAIRPOINT COMMUNICATIONS<br>521 EAST MOREHEAD ST.<br>CHARLOTTE, NC 28202 | | Claim Number: 1642<br>Claim Date: 05/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) |
| UNSECURED | Claimed: | $103.16 |
| FAIRPOINT COMMUNICATIONS<br>521 EAST MOREHEAD ST.<br>CHARLOTTE, NC 28202 | | Claim Number: 1643<br>Claim Date: 05/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) |
| UNSECURED | Claimed: | $39.95 |
| FAIRPOINT COMMUNICATIONS<br>521 EAST MOREHEAD ST.<br>CHARLOTTE, NC 28202 | | Claim Number: 1644<br>Claim Date: 05/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) |
| UNSECURED | Claimed: | $19.01 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| FALCETTI & CLARK ELECTRICAL SUPPLY CO INC P.O. BOX 2529 HOLYOKE, MA 01041-2529 | | Claim Number: 348 Claim Date: 12/19/2011 Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $3,552.31 | Scheduled: | $3,552.31 | |
| FALL RIVER SHOPPING CENTER NORTH, LLC C/O ALLEN ASSOCIATES PROPERTIES, INC. P.O. BOX 590249 NEWTON CENTRE, MA 02459 | | Claim Number: 779 Claim Date: 01/17/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $1,038.71 | Scheduled: | $1,038.71 | |
| FANION, MICHAEL 20 WELLS STREET WOONSOCKET, RI 02895 | | Claim Number: 1183 Claim Date: 02/09/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $126,763.49 | | | |
| FARLEYS & SATHERS CANDY CO INC N/K/A FERRARA CENDY COMPANY ONE TOWER LANE SUITE 2700 OAKBROOK TERRACE, IL 60181 | | Claim Number: 498 Claim Date: 12/27/2011 Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $16,634.88 | Scheduled: | $16,634.88  UNLIQ DISP | |
| FARMAN, ROBERT B. C/O MICHAEL B. KATZ, ESQ. BACON WILSON, P.C. 33 STATE ST SPRINGFIELD, MA 01103 | | Claim Number: 1063 Claim Date: 02/06/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $98,518.06 | | | |

| | | | | | |
|---|---|---|---|---|---|
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>PO BOX 978<br>WINONA, MN 55987 | | Claim Number: 809<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $322.69 | Scheduled: | $322.69 | |
| FAUST, ALLISON<br>C/O KOLMAN ELY P.C.<br>414 HULMEVILLE AVE<br>PENNDEL, PA 19047 | | Claim Number: 660<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $55,000.00 | | | |
| FEDERAL REALTY INVESTMENT TRUST<br>T/A DEDHAM PLAZA, DEDHAM, MA<br>DAVID L. POLLACK, BALLARD SPAHR LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 810<br>Claim Date: 01/18/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $126,013.00 | Scheduled: | $1,368.95 | UNLIQ DISP |
| FEDERAL REALTY INVESTMENT TRUST<br>T/A DEDHAM PLAZA, DEDHAM, MA<br>DAVID L. POLLACK, BALLARD SPAHR, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 811<br>Claim Date: 01/18/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2022 (01/28/2025) | | | |
| ADMINISTRATIVE | Claimed: | $12,310.92 | | | |
| FEDEX TECHCONNECT, INC., AS ASSIGNEE OF<br>FEDERAL EXPRESS CORP./FEDEX GROUND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 48<br>Claim Date: 10/24/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: POSSIBLY AMENDED BY 136 | | | |
| UNSECURED | Claimed: | $222.55 | | | |

| FEDEX TECHCONNECT, INC., AS ASSIGNEE OF FEDERAL EXPRESS CORP./FEDEX GROUND ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR MEMPHIS, TN 38115 | Claim Number: 136 Claim Date: 11/18/2011 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: amends claim 48 |
|---|---|

| UNSECURED | Claimed: | $497.61 | Scheduled: | $299.27 |
|---|---|---|---|---|

| FEYMAN, STEVEN & JOY 29 IBIS DRIVE AKRON, OH 44319 | Claim Number: 742 Claim Date: 01/12/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1527 (02/28/2014) |
|---|---|

| PRIORITY | Claimed: | $240,000.00 |
|---|---|---|

| NAME ON FILE ADDRESS ON FILE | Claim Number: 964 Claim Date: 02/01/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: DOCKET: 1360 (09/05/2013) |
|---|---|

| UNSECURED | Claimed: | $49.06 |
|---|---|---|

| FILKELSTEIN, STEVEN 35 CLINTON PLACE MASSAPEQUA, NY 11758 | Claim Number: 1293 Claim Date: 02/10/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1359 (09/05/2013) |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| NAME ON FILE ADDRESS ON FILE | Claim Number: 564 Claim Date: 01/03/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: POSSIBLE DUPLICATE OF 565 |
|---|---|

| UNSECURED | Claimed: | $40.33 |
|---|---|---|

| DEBORAH FINNIGAN<br>ADDRESS REDACTED | | Claim Number: 565<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40.33 | Scheduled: | $40.33 |

| FIREHOUSE LAWN CARE<br>2141 FICUS STREET<br>MASCOTTE, FL 34753 | | Claim Number: 1519<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) |
|---|---|---|
| UNSECURED | Claimed: | $1,650.00 |

| FIREHOUSE LAWN CARE<br>2141 FICUS STREET<br>MASCOTTE, FL 34753 | | Claim Number: 1520<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) |
|---|---|---|
| UNSECURED | Claimed: | $3,240.00 |

| FIREHOUSE LAWN CARE<br>2141 FICUS STREET<br>MASCOTTE, FL 34753 | | Claim Number: 1521<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) |
|---|---|---|
| UNSECURED | Claimed: | $285.54 |

| FIREHOUSE LAWN CARE<br>2141 FICUS STREET<br>MASCOTTE, FL 34753 | | Claim Number: 1522<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) |
|---|---|---|
| UNSECURED | Claimed: | $4,005.69 |

| FIRST LITCHFIELD LEASING CORPORATION<br>C/O PERETORE & PERETORE, PC<br>191 WOODPORT ROAD<br>SPARTA, NJ 07871 | Claim Number: 1659<br>Claim Date: 07/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $325,843.91 | |
| FISFIS, NICHOLAS J. & LINWOOD R. MILLER<br>RONALD D. SMITH, ESQUIRE<br>225 SOUTH STATE STREET<br>DOVER, DE 19901 | Claim Number: 912<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| UNSECURED | Claimed: | $18,485.00 | |
| FISTEL, STEVEN A. & REBECCA<br>141 BOYD CIRCLE<br>MICHIGAN CITY, IN 46360 | Claim Number: 1181<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $9,860.60 | |
| FLETCHER SEWER & DRAIN INC<br>P.O. BOX 554<br>LUDLOW, MA 01056 | Claim Number: 786<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,380.00 | Scheduled: | $1,380.00 |
| FLN-MAR RUBBER & PLASTICS<br>102 CABOT STREET<br>P.O. BOX 307<br>HOLYOKE, MA 01041 | Claim Number: 374<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $72.69 | Scheduled: | $72.69 |

| | | |
|---|---|---|
| FLYNN, RENEE<br>331 CONCORD ST<br>NEW HAVEN, CT 06511 | Claim Number: 741<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | |

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | |
|---|---|
| FM FACILITY MAINTENANCE, LLC<br>10 COLUMBUS BOULEVARD<br>4TH FLOOR<br>HARTFORD, CT 06106 | Claim Number: 1231<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1176 (06/22/2012) |

| UNSECURED | Claimed: | $2,264,087.27 |
|---|---|---|

| | |
|---|---|
| FOOD SAFETY SPECIALTIES, INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | Claim Number: 1256-01<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) |

| ADMINISTRATIVE | Claimed: | $7,874.80 |
|---|---|---|

| | |
|---|---|
| FOOD SAFETY SPECIALTIES, INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | Claim Number: 1256-02<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1646 (12/12/2014) |

| ADMINISTRATIVE | Claimed: | $11,861.00 |
|---|---|---|

| | |
|---|---|
| FOOD SAFETY SPECIALTIES, INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | Claim Number: 1338<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| ADMINISTRATIVE | Claimed: | $375.92 |
|---|---|---|

| FORBES PROPERTY MANAGEMENT<br>SERVICES INC<br>P.O. BOX 70<br>INTERVALE, NH 03845 | Claim Number: 347<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) |
|---|---|

| UNSECURED | Claimed: | $636.00 | Scheduled: | $636.00  UNLIQ DISP |
|---|---|---|---|---|

| FORD, KERRI<br>C/O ANN BRENNAN LAW OFFICES<br>800 HINGHAM ST., STE 200N<br>ROCKLAND, MA 02370 | Claim Number: 1086<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) |
|---|---|

| SECURED | Claimed: | $207,269.00 |
|---|---|---|

| FORD, KERRI<br>C/O ANN BRENNAN LAW OFFICES<br>800 HINGHAM ST., STE.200N<br>ROCKLAND, MA 02370 | Claim Number: 1657<br>Claim Date: 06/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: POSSIBLY AMENDED BY 1682<br>DOCKET: 1769 (06/06/2016) |
|---|---|

| UNSECURED | Claimed: | $207,269.00 |
|---|---|---|

| FORD, KERRI<br>C/O ANN BRENNAN LAW OFFICES<br>800 HINGHAM ST., STE. 200N<br>ROCKLAND, MA 02370 | Claim Number: 1682<br>Claim Date: 01/13/2016<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1769 (06/06/2016)<br>Amends Claim# 1657 |
|---|---|

| UNSECURED | Claimed: | $1,018,657.00 |
|---|---|---|

| FOUNTAIN, WILLIAM<br>2079 SAINT JAMES ROAD<br>MARRIOTTSVILLE, MD 21104 | Claim Number: 1645<br>Claim Date: 05/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) |
|---|---|

| SECURED | Claimed: | $10,050.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FOUNTAIN, WILLIAM<br>2079 SAINT JAMES ROAD<br>MARRIOTTSVILLE, MD 21104 | | Claim Number: 1646<br>Claim Date: 05/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | |
| SECURED | Claimed: | $10,050.00 | | |
| FOUR SEASONS LANDSCAPING INC<br>P.O. BOX 245<br>WINDSOR, CT 06095 | | Claim Number: 899<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $9,667.91 | Scheduled: | $9,667.91  UNLIQ DISP |
| FOXTAIL FOODS<br>PO BOX 17126<br>MEMPHIS, TN 38187 | | Claim Number: 61<br>Claim Date: 10/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $78,899.04 | Scheduled: | $76,896.00 |
| FRAMPTON, ALYSHIA<br>134 CRESCENT ST.<br>NEW HAVEN, CT 06511 | | Claim Number: 843<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| FRANCHISE ENTERPRISES, INC.<br>ALFRED J. WIENER , OR DAVID R. WIENER<br>1904 WEST ALLEN STREET<br>ALLENTOWN, PA 18104-5005 | | Claim Number: 1116<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013)<br>Claim out of balance | | |
| PRIORITY | Claimed: | $4,716.00 | | |
| SECURED | Claimed: | $4,716.00 | | |
| TOTAL | Claimed: | $4,716.00 | | |

| FRANKLIN MACHINE PRODUCTS<br>101 MT. HOLLY BY-PASS<br>LUMBERTON, NJ 08048 | | Claim Number: 953<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1855 (09/24/2018) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,873.96 | | |
| FRANKLIN MACHINE PRODUCTS INC<br>P.O. BOX 8500 S-41570<br>PHILADELPHIA, PA 19178 | | Claim Number: 952<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1737 (01/04/2016) | | |
| UNSECURED | Claimed: | $7,827.93 | Scheduled: | $9,604.21  UNLIQ DISP |
| NICOLE FRATTO<br>ADDRESS REDACTED | | Claim Number: 500<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1360 (09/05/2013) | | |
| UNSECURED | Claimed: | $71.65 | Scheduled: | $71.65 |
| FREEMALL ASSOCIATES, LLC<br>THOMAS J. LEANSE, ESQ.<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, 26TH FLOOR<br>LOS ANGELES, CA 90067 | | Claim Number: 1110<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1562 (05/16/2014) | | |
| ADMINISTRATIVE | Claimed: | $51,018.24 | | |
| UNSECURED | Claimed: | $2,440.98 | Scheduled: | $2,437.69  UNLIQ DISP |
| FREEMALL ASSOCIATES, LLC<br>DUSTIN P. BRANCH, ESQ.<br>2029 CENTURY PARK EAST, 26TH FL<br>LOS ANGELES, CA 90067 | | Claim Number: 1114<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $51,018.24 | | |

| | | | | | |
|---|---|---|---|---|---|
| FREITAS-FARRELL, NANCY<br>9 NEMASKET STREET<br>MIDDLEBORO, MA 02346 | | Claim Number: 668<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $35,000.00 | Scheduled: | $0.00 UNLIQ | |
| FRENCH, CAROLYN A.<br>C/O MEL L. GREENBERG, ESQ.<br>SEDER & CHANDLER, LLP<br>339 MAIN STREET<br>WORCESTER, MA 01608 | | Claim Number: 1546<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $45,000.00 | | | |
| FRIENDLY LION REALTY, LLC<br>ATTN: ALLA SOBEL<br>205 WEST END AVE #7C<br>NEW YORK, NY 10023 | | Claim Number: 1324<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 1325<br>DOCKET: 1740 (01/04/2016) | | | |
| UNSECURED | Claimed: | $212,574.77 | | | |
| FRIENDLY SILVERMAN HOLDING CORPORATION<br>RATTET PASTERNAK, LLP<br>C/O ROBERT L RATTET, ESQ.<br>550 MAMARONECK AVENUE, SUITE 510<br>HARRISON, NY 10528 | | Claim Number: 1653<br>Claim Date: 05/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | | |
| UNSECURED | Claimed: | $95,013.43 | Scheduled: | $3,569.13 | |
| FRIENDLY SILVERMAN HOLDING CORPORATION<br>C/O ROBERT L. RATTET, ESQ.<br>RATTET PASTERNAK, LLP<br>550 MAMARONECK AVENUE, SUITE 510<br>HARRISON, NY 10528 | | Claim Number: 1654<br>Claim Date: 05/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $14,240.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRIENDLY SILVERMAN HOLDING CORPORATION<br>C/O ROBERT L. RATTET, ESQ.<br>RATTET PASTERNAK, LLP<br>550 MAMARONECK AVENUE, SUITE 510<br>HARRISON, NY 10528 | | Claim Number: 1655<br>Claim Date: 05/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | | | | |
| UNSECURED | Claimed: | $88,131.89 | | | | | |
| FRONTIER COMMUNICATIONS<br>BANKRUPTCY DEPARTMENT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | | Claim Number: 891<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |
| UNSECURED | Claimed: | $584.92 | Scheduled: | $706.85 UNLIQ DISP | | | |
| FRUITCROWN PRODUCTS CORP<br>250 ADAMS BOULEVARD<br>FARMINGDALE, NY 11735 | | Claim Number: 212<br>Claim Date: 12/13/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |
| UNSECURED | Claimed: | $29,058.00 | Scheduled: | $29,058.00 | | | |
| ANDRE FUEHR<br>ADDRESS REDACTED | | Claim Number: 563<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |
| UNSECURED | Claimed: | $32,959.00 | Scheduled: | $32,958.86 CONT | | | |
| FUNICELLA, GINO<br>FOUR GABLES REALTY TRUST<br>P.O. BOX 217<br>HEMLOCK HILL ROAD<br>JACKSON, NH 03846 | | Claim Number: 1041<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $2,600.00 | | | | | |
| UNSECURED | Claimed: | $1,948.00 | Scheduled: | $4,548.00 | Allowed: | $3,557.80 |

| FUSCO-SHILLER BRANFORD ASSOC. LLC<br>555 LONG WHARF DRIVE, SUITE 14<br>NEW HAVEN, CT 06511 | Claim Number: 1367<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1740 (01/04/2016) | | | |

| ADMINISTRATIVE | Claimed: | $4,973.16 | | |

| FUSCO-SHILLER BRANFORD ASSOCIATES, LLC<br>C/O ILAN MARKUS, ESQUIRE<br>545 LONG WHARF DRIVE, NINTH FLOOR<br>NEW HAVEN, CT 06511 | Claim Number: 1590<br>Claim Date: 03/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | | |

| UNSECURED | Claimed: | $49,641.12 | Scheduled: | $750.96 |

| G & K SERVICES INC<br>15 BOYDEN STREET<br>WATERBURY, CT 06704 | Claim Number: 289<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |

| UNSECURED | Claimed: | $1,323.79 | Scheduled: | $1,349.40  UNLIQ DISP |

| G&L PLUMBING, INC. (ALSO D/B/A<br>DRAIN-A-WAY)<br>CHRISTINE A. OLIVARI, PHILLIPS SILVER<br>146 MAIN STREET, 5TH FLOOR<br>WORCESTER, MA 01608 | Claim Number: 755<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1598 (09/05/2014) | | | |

| UNSECURED | Claimed: | $15,737.89 | | |

| G.B. KRESSON LLC<br>C/O AARON L. CASAGRANDE, ESQ.<br>WHITEFORD TAYLOR & PRESTON LLP<br>SEVEN SAINT PAUL STREET<br>BALTIMORE, MD 21202-1636 | Claim Number: 1094<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2016 (01/07/2025) | | | |

| ADMINISTRATIVE | Claimed: | $17,789.18 | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

---

| G.B. KRESSON LLC<br>C/O AARON L. CASAGRANDE, ESQ.<br>WHITEFORD TAYLOR & PRESTON LLP<br>SEVEN SAINT PAUL STREET<br>BALTIMORE, MD 21202-1636 | Claim Number: 1095<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| --- | --- |

| UNSECURED | Claimed: | $1,254.66 | Scheduled: | $1,298.71 |
| --- | --- | --- | --- | --- |

---

| G.B. KRESSON LLC<br>C/O AARON L. CASAGRANDE, ESQ.<br>WHITEFORD TAYLOR & PRESTON LLP<br>SEVEN SAINT PAUL STREET<br>BALTIMORE, MD 21202-1636 | Claim Number: 1096<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1736 (12/30/2015) |
| --- | --- |

| UNSECURED | Claimed: | $263,205.88 |
| --- | --- | --- |

---

| GAIL BATTISTINI DBA CASTLE COORDINATORS<br>222 ROBIN HOOD LANE<br>ASTON, PA 19014 | Claim Number: 1141<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) |
| --- | --- |

| UNSECURED | Claimed: | $4,145.00 | Scheduled: | $3,320.00 UNLIQ DISP |
| --- | --- | --- | --- | --- |

---

| GALASSO, LUCY<br>C/O THE LAW FIRM OF<br>WILLIAM G. SAYEGH, P.C.<br>65 GLENEIDA AVENUE<br>CARMEL, NY 10512 | Claim Number: 1411<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1465 (10/02/2013) |
| --- | --- |

| UNSECURED | Claimed: | $300,000.00 | Scheduled: | $0.00 UNLIQ |
| --- | --- | --- | --- | --- |

---

| GALLAGHER, GENEVIEVE A.<br>TTEE GENEVIEVE A. GALLAGHER TRUST<br>88 SYCAMORE STREET<br>ALBANY, NY 12208 | Claim Number: 1032<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| --- | --- |

| UNSECURED | Claimed: | $12,750.00 |
| --- | --- | --- |

---

| GARDNER WATER DEPARTMENT<br>95 PLEASANT ST<br>GARDNER, MA 01440 | Claim Number: 513<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1307 (05/13/2013) | |
|---|---|---|

| UNSECURED | Claimed: | $2,545.72 | |
|---|---|---|---|

| GARELICK FARMS, LLC [FRANKLIN]<br>ATTN: ALEX MADRAZO<br>2711 NORTH HASKELL AVENUE, SUITE 3400<br>DALLAS, TX 75204 | Claim Number: 1232<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | |
|---|---|---|

| UNSECURED | Claimed: | $292,852.42 | |
|---|---|---|---|

| GERRY GARNADELLO<br>ADDRESS REDACTED | Claim Number: 325<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1281 (03/29/2013) | |
|---|---|---|

| PRIORITY | Claimed: | $174.27 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $174.27 |

| GARY J O'BRIEN PROPERTY<br>SERVICES<br>P.O. BOX 874<br>GT BARRINGTON, MA 01230 | Claim Number: 283<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) | |
|---|---|---|

| UNSECURED | Claimed: | $9,150.00 | Scheduled: | $3,716.68  UNLIQ DISP |
|---|---|---|---|---|

| GATEWAY DC PROPERTIES, INC.<br>C/O JILL BRENNER MEIXEL<br>KROKIDAS & BLUESTEIN LLP<br>600 ATLANTIC AVENUE, 19TH FLOOR<br>BOSTON, MA 02210 | Claim Number: 1364<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2007 (12/06/2024) | |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $11,921.28 | |
|---|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GATEWAY DC PROPERTIES, INC.<br>C/O JILL BRENNER MEIXEL<br>KROKIDAS & BLUESTEIN LLP<br>600 ATLANTIC AVENUE, 19TH FLOOR<br>BOSTON, MA 02210 | | Claim Number: 1366<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1524 (02/27/2014) | | | | | |
| UNSECURED | Claimed: | $2,581.11 | | Scheduled: | $2,455.29 | | |
| GCS SERVICE, INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | | Claim Number: 1257-01<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $372.42 | | Scheduled: | $3,401.71  UNLIQ DISP | | |
| GCS SERVICE, INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | | Claim Number: 1257-02<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | | | |
| UNSECURED | Claimed: | $3,027.74 | | | | | |
| GCS SERVICE, INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | | Claim Number: 1339<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | | | |
| ADMINISTRATIVE | Claimed: | $6,007.38 | | | | | |
| GE CAPITAL COMMERCIAL OF UTAH LLC<br>LISA M. PETERS, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102 | | Claim Number: 534<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1527 (02/28/2014) | | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | | | |
| UNSECURED | Claimed: | $1,057,008.66  UNLIQ | | | | Allowed: | $660,000.00 |

| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1459<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $116.43 | | | | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 804<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |
| UNSECURED | Claimed: | $62.06 | | | | | |
| ERIC GELDMACHER<br>ADDRESS REDACTED | | Claim Number: 805<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |
| UNSECURED | Claimed: | $63.80 | Scheduled: | $125.86 | | | |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O CAPEHART & SCATCHARD, P.A.<br>8000 MIDLANTIC DRIVE, SUITE 300-S<br>MT. LAUREL, NJ 08054 | | Claim Number: 607<br>Claim Date: 01/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1527 (02/28/2014) | | | | | |
| SECURED | Claimed: | $84,332.29 | | | | | |
| GENERAL INFORMATION SERVICES, INC.<br>12770 COIT RD.<br>STE 1200<br>DALLAS, TX 75251 | | Claim Number: 710<br>Claim Date: 01/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1624 (11/18/2014) | | | | | |
| UNSECURED | Claimed: | $25,239.83 | Scheduled: | $0.00 UNLIQ | Allowed: | $19,506.56 | |

| GENERAL SERVICES INC<br>P.O. BOX 60<br>MEDFORD, MA 02155 | | Claim Number: 504<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $862.00 | Scheduled: | $862.00  UNLIQ DISP |

| GEORGE PATTON ASSOCIATES INC<br>DBA DISPLAY2GO<br>55 BROAD COMMON ROAD<br>BRISTOL, RI 02809 | | Claim Number: 501<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,596.02 | Scheduled: | $3,226.12 |

| GEORGE PATTON ASSOCIATES INC<br>DBA DISPLAY2GO<br>55 BROAD COMMON RD<br>BRISTOL, RI 02809 | | Claim Number: 502<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,630.10 | |

| GERTRUDE HAWK CHOCOLATES<br>ATTN: BARB ROSSI<br>9 KEYSTONE PARK<br>DUNMORE, PA 18512 | | Claim Number: 80<br>Claim Date: 11/03/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,257.60 | Scheduled: | $7,257.60 |

| GESSNER PRODUCTS COMPANY, INC.<br>241 N. MAIN STREET<br>AMBLER, PA 19002 | | Claim Number: 70<br>Claim Date: 10/31/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,937.72 | Scheduled: | $8,937.72 |

| GET THINKING INC<br>1505 BRIERCLIFF DRIVE<br>ORLANDO, FL 32806 | Claim Number: 1435<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $215.00<br>Scheduled: | $215.00 |

| GETTENS ELECTRIC SUPPLY<br>DIV. NEEDHAM ELECTRIC SUPPLY<br>5 SHAWMUT RD.<br>CANTON, MA 02021 | Claim Number: 130<br>Claim Date: 11/17/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $95.94 | |

| CALLIE GETTINGS<br>ADDRESS REDACTED | Claim Number: 1615<br>Claim Date: 03/28/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $37.53<br>Scheduled: | $37.53 |

| GETTYSBURG MUNICIPAL AUTHORITY<br>59 EAST HIGH STREET<br>GETTYSBURG, PA 17325 | Claim Number: 733<br>Claim Date: 01/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,906.01 | |

| GIBSON ENGINEERING COMPANY INC<br>P.O. BOX 847418<br>BOSTON, MA 02284-7418 | Claim Number: 321<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $622.71<br>Scheduled: | $622.71 |

| ALLY GIGUERE | | Claim Number: 602 | | | |
| ADDRESS REDACTED | | Claim Date: 01/03/2012 | | | |
| | | Debtor: FRIENDLY ICE CREAM CORPORATION | | | |

| UNSECURED | Claimed: | $1,350.41 | Scheduled: | $1,350.41 | |

| GILFORD GARDENS LLC | | Claim Number: 688 | | | |
| P.O. BOX 7217 | | Claim Date: 01/09/2012 | | | |
| GILFORD, NH 03247 | | Debtor: FRIENDLY ICE CREAM CORPORATION | | | |

| UNSECURED | Claimed: | $351.75 | Scheduled: | $351.75  UNLIQ DISP | |

| GIRL SCOUTS OF | | Claim Number: 1464 | | | |
| THE UNITED STATES OF AMERICA | | Claim Date: 02/13/2012 | | | |
| ATTN: MR. BRIAN CRAWFORD | | Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| 420 FIFTH AVENUE | | Comments: ALLOWED | | | |
| NEW YORK, NY 10018-2798 | | DOCKET: 1626 (11/18/2014) | | | |

| UNSECURED | Claimed: | $20,494.35 | Scheduled: | $20,494.35 | Allowed: | $20,494.35 |

| GIRL SCOUTS OF | | Claim Number: 1465 | | | |
| THE UNITED STATES OF AMERICA | | Claim Date: 02/13/2012 | | | |
| ATTN: MR. BRIAN CRAWFORD | | Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| 420 FIFTH AVENUE | | Comments: WITHDRAWN | | | |
| NEW YORK, NY 10018-2798 | | DOCKET: 1626 (11/18/2014) | | | |

| ADMINISTRATIVE | Claimed: | $20,494.35 | | | |

| GIRL SCOUTS OF THE U.S.A. | | Claim Number: 1660 | | | |
| ATTN: MR. BRIAN CRAWFORD | | Claim Date: 07/03/2012 | | | |
| 420 FIFTH AVENUE | | Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| NEW YORK, NY 10018-2798 | | Comments: WITHDRAWN | | | |
| | | DOCKET: 1626 (11/18/2014) | | | |

| ADMINISTRATIVE | Claimed: | $13,783.61   UNLIQ | | | |

| GIRL SCOUTS OF THE U.S.A.<br>ATTN: MR. BRIAN CRAWFORD<br>420 FIFTH AVENUE<br>NEW YORK, NY 10018-2798 | | Claim Number: 1661<br>Claim Date: 07/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1626 (11/18/2014) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $119,811.39 | | | Allowed: | $63,058.63 |
| GIVAUDAN FLAVORS CORPORATION<br>C/O SHANNON PEED<br>1199 EDISON DRIVE - ELL<br>CINCINNATI, OH 45216 | | Claim Number: 798<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $11,186.25 | Scheduled: | $11,186.25 | | |
| RAQUEL GIVEN<br>ADDRESS REDACTED | | Claim Number: 1058<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $59.25 | Scheduled: | $59.25 | | |
| GLENMONT SELF STORAGE LLC<br>560 ROUTE 9W<br>GLENMONT, NY 12077 | | Claim Number: 1015<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | | |
| UNSECURED | Claimed: | $8,500.00 | | | | |
| GOODLING, ROBERT W.<br>166 HARBOR POINT DR.<br>CHERRYVILLE, NC 28021 | | Claim Number: 1014<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | | |
| UNSECURED | Claimed: | $4,250.00 | | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| GOODRICH, CAROL L.<br>4300 NE 128TH AVE<br>VANCOUVER, WA 98682-6491 | | Claim Number: 778<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| GORBETT ENTERPRISES OF SOLON, INC.<br>DBA GREAT LAKES COLD STORAGE<br>JOHN F. HORVATH, HORVATH & WEAVER, PC<br>10 S. LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60603 | | Claim Number: 577<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | | |
| SECURED | Claimed: | $1,327.23 | | | |
| GORBETT ENTERPRISES OF SOLON, INC.<br>DBA GREAT LAKES COLD STORAGE<br>JOHN F. HORVATH, HORVATH & WEAVER, PC<br>10 S. LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60603 | | Claim Number: 832<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| ADMINISTRATIVE | Claimed: | $8,208.00 | | | |
| GOULD'S LAWN AND LANDSCAPING INC<br>1987 UPPER TURNPIKE RD<br>WHITEHALL, NY 12887 | | Claim Number: 253<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $90.95 | Scheduled: | $90.95  UNLIQ | |
| GOULDIE, THOMAS A.<br>P.O. BOX 784<br>MT. BARKER, SA 5251<br>AUSTRALIA | | Claim Number: 783<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $18,100.00 | | | |

| GP PLASTICS CORPORATION<br>13375 BRANCHVIEW LANE<br>FARMERS BRANCH, TX 75234 | | Claim Number: 1627-01<br>Claim Date: 04/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: PAID<br>DOCKET: 1166 (06/15/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $25,683.78 | Scheduled: | $86,045.18 |
| GP PLASTICS CORPORATION<br>13375 BRANCHVIEW LANE<br>FARMERS BRANCH, TX 75234 | | Claim Number: 1627-02<br>Claim Date: 04/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) | | |
| UNSECURED | Claimed: | $43,238.88 | | |
| GRANDSHAW, JADYN<br>161 IMPERIAL AVENUE<br>PITTSFIELD, MA 01201 | | Claim Number: 858<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ |
| GRAY & COMPANY<br>4234 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | Claim Number: 503<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $19,488.00 | Scheduled: | $19,488.00 |
| GREATAMERICA LEASING CORPORATION<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | | Claim Number: 34<br>Claim Date: 10/18/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | |
| UNSECURED | Claimed: | $16,322.65 | | |

GREEN MOUNTAIN POWER CORP
ATTN: CREDIT DEPT
163 ACCORN LN
COLCHESTER, VT 05446

Claim Number: 1574
Claim Date: 02/27/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1123 (06/05/2012)

| UNSECURED | Claimed: | $13,758.22 |
|---|---|---|

GREENE COUNTY SANITARY ENGINEERING
667 DAYTON XENIA RD.
XENIA, OH 45385

Claim Number: 1571
Claim Date: 02/24/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $64.64 |
|---|---|---|

GREG'S SEPTIC SERVICE
DIV G M G ENTERPRISES INC
239A GREENFIELD RD P.O. BOX 197
SOUTH DEERFIELD, MA 01373

Claim Number: 287
Claim Date: 12/16/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $365.70 |
|---|---|---|

NAME ON FILE
ADDRESS ON FILE

Claim Number: 540
Claim Date: 12/29/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1307 (05/13/2013)

| PRIORITY | Claimed: | $771.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

GRIFFIN INDUSTRIES
C/O PETER VOELKER, CORPORATE COUNSEL
4221 ALEXANDRIA PIKE
COLD SPRING, KY 41076

Claim Number: 950
Claim Date: 01/30/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $2,049.70 | Scheduled: | $1,277.20  UNLIQ DISP |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GRIFFITH LABORATORIES USA INC<br>DEPT 70192<br>CHICAGO, IL 60673-0192 | | Claim Number: 1056-01<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1601 (09/19/2014) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $61,520.05 | Scheduled: | $73,601.47 | |

| | | | | | |
|---|---|---|---|---|---|
| GRIFFITH LABORATORIES USA INC<br>DEPT 70192<br>CHICAGO, IL 60673-0192 | | Claim Number: 1056-02<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $12,081.42 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GRODIS, ROBERT<br>700 WEST JOHNSON AVENUE, #207<br>CHESHIRE, CT 06410-1135 | | Claim Number: 1178<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| GROFFS MILL POND NURSERY INC<br>1350 N DELSEA DRIVE<br>PITMAN, NJ 08071 | | Claim Number: 893<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | | |
| UNSECURED | Claimed: | $1,348.20 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GRUBB, GARY P.<br>1600 RAYANNE DRIVE<br>RICHMOND, VA 23235-6749 | | Claim Number: 1451<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| GRUMA CORP<br>MISSION FOODS<br>P.O. BOX 843793<br>DALLAS, TX 75248 3793 | | Claim Number: 512-01<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $11,838.90 | Scheduled: | $75,878.88 |
| GRUMA CORP<br>MISSION FOODS<br>P.O. BOX 843793<br>DALLAS, TX 75248 3793 | | Claim Number: 512-02<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $104,526.24 | | |
| GUARANTEED GENERAL MAINT INC<br>280 ST GEORGES AVE<br>RAHWAY, NJ 07065 | | Claim Number: 360<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $2,005.20 | Scheduled: | $1,990.20  UNLIQ DISP |
| GUARDIAN FOOD GROUP INC<br>9903 TITAN COURT #12<br>LITTLETON, CO 80125-9353 | | Claim Number: 1343<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $28,750.00 | Scheduled: | $28,750.00 |
| GUILBAULT, MARK<br>117 WALKABOUT DR<br>ABERDEEN, NC 28315 | | Claim Number: 1013<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $4,250.00 | | |

| | | | | |
|---|---|---|---|---|
| H GREENBERG & SON<br>321 MAIN STREET<br>BENNINGTON, VT 05201 | | Claim Number: 223<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |

| UNSECURED | Claimed: | $119.77 | | |
|---|---|---|---|---|
| H J ASSOCIATES LTD<br>H J ASSOCIATES LTD<br>155 RIVERSIDE STREET<br>PORTLAND, ME 04103 1094 | | Claim Number: 1104<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |

| UNSECURED | Claimed: | $771.94 | Scheduled: | $771.94 |
|---|---|---|---|---|
| H KREVIT & COMPANY INC<br>P.O. BOX 9433<br>NEW HAVEN, CT 06534-0433 | | Claim Number: 290-01<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |

| ADMINISTRATIVE | Claimed: | $3,666.71 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $11,341.36 |
| H KREVIT & COMPANY INC<br>P.O. BOX 9433<br>NEW HAVEN, CT 06534-0433 | | Claim Number: 290-02<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |

| UNSECURED | Claimed: | $7,995.54 | | |
|---|---|---|---|---|
| H&M GRAPHIC DESIGN<br>578 WATERTOWN AVENUE<br>WATERBURY, CT 06708 | | Claim Number: 1054<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |

| ADMINISTRATIVE | Claimed: | $217.60 | | |
|---|---|---|---|---|

Date: 03/27/2025

| | | | |
|---|---|---|---|
| H&M GRAPHIC DESIGN<br>578 WATERTOWN AVENUE<br>WATERBURY, CT 06708 | Claim Number: 1055<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1648 (12/15/2014) | | |
| ADMINISTRATIVE          Claimed: | $217.60 | | |
| H. J. ASSOCIATES, LTD<br>340 WEST PASSAIC STREET<br>ROCHELLE PARK, NJ 07662 | Claim Number: 1105<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| ADMINISTRATIVE          Claimed: | $5,424.60 | | |
| HABBOUSH REPAIR & REMODELING<br>4133 WISTAR ROAD<br>RICHMOND, VA 23228 | Claim Number: 1334<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED          Claimed: | $2,668.00 | Scheduled: | $2,668.00  UNLIQ DISP |
| HADLEY PRINTING COMPANY INC<br>58 CANAL STREET<br>HOLYOKE, MA 01040 | Claim Number: 387<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED          Claimed: | $9,180.00 | Scheduled: | $9,180.00 |
| HAIN CAPITAL HOLDINGS, LTD.<br>AS ASSIGNEE FOR<br>SCHMIDT BAKING CO INC.<br>301 ROUTE 17 NORTH<br>RUTHERFORD, NJ 07070 | Claim Number: 763<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1855 (09/24/2018) | | |
| ADMINISTRATIVE          Claimed: | $16,251.97 | | |

HAIN CAPITAL HOLDINGS, LTD.
ASSIGNEE FOR MID ATLANTIC BAKERY CO LLC
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 981
Claim Date: 02/02/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1855 (09/24/2018)

| ADMINISTRATIVE | Claimed: | $27,753.60 | | |
|---|---|---|---|---|

HALL TRASK EQUIPMENT COMPANY
105 ROC SAM PARK ROAD
BRAINTREE, MA 02184

Claim Number: 334
Claim Date: 12/19/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $392.87 | Scheduled: | $392.87 |
|---|---|---|---|---|

HALL, BOBBIE J
2450 LARCHMOOR PARKWAY N W
CANTON, OH 44708 1358

Claim Number: 610
Claim Date: 01/05/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1526 (02/28/2014)

| UNSECURED | Claimed: | $2,333.33 | Scheduled: | $301.07 |
|---|---|---|---|---|

HALPER, MARK
1 HELENE AVE
EDISON, NJ 08820

Claim Number: 247
Claim Date: 12/15/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1547 (03/31/2014)

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $4,363.82  UNLIQ DISP |
|---|---|---|---|---|

HAMILTON, ESTHER M.
101 CUMBERLAND AVE
ATTLEBORO, MA 02703

Claim Number: 527
Claim Date: 12/27/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: WITHDRAWN
DOCKET: 1556 (05/01/2014)

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1355<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | | |
| PRIORITY | Claimed: | $511.66 | | | |
| HAMPDEN SIGN CORPORATION<br>112 EAST LONGMEADOW ROAD<br>HAMPDEN, MA 01036 | | Claim Number: 76<br>Claim Date: 11/01/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $1,208.61 | | | |
| HANOVER LOCK & SECURITY<br>SERVICES INC<br>990 WASHINGTON ST ROUTE 53<br>HANOVER, MA 02339 | | Claim Number: 382<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 UNLIQ DISP | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 661<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| UNSECURED | Claimed: | $180.00 | | | |
| JESSICA HARRIMAN<br>ADDRESS REDACTED | | Claim Number: 627<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $28.40 | |

| | | |
|---|---|---|
| HARRIS, JOAN M.<br>52 MEADOWBROOK DR. APT 161<br>SLINGERLANDS, NY 12159 | Claim Number: 1012<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |

| UNSECURED | Claimed: | $8,500.00 |
|---|---|---|

| | | |
|---|---|---|
| HART ADVERTISING, INC.<br>P.O. BOX 499<br>NORWALK, OH 44857 | Claim Number: 1434<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |

| ADMINISTRATIVE | Claimed: | $98.67 |
|---|---|---|

| | | |
|---|---|---|
| HARTE, HARRY L. & JACQUELINE 2002 TR<br>HARRY L HARTE, TTEE<br>JACQUELINE HART, TTEE<br>23890 CORTE CAJAN<br>MURRIETA, CA 92562-3589 | Claim Number: 1069<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARVARD GREEN COMPANY TRUST<br>C/O KICKHAM LAW OFFICES<br>1318 BEACON STREET, STE NO. 22<br>BROOKLINE, MA 02446 | Claim Number: 1346<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1740 (01/04/2016) | |

| ADMINISTRATIVE | Claimed: | $21,448.58 |
|---|---|---|

| | | |
|---|---|---|
| HARVARD GREEN COMPANY TRUST<br>C/O KICKHAM LAW OFFICES<br>1318 BEACON STREET, SUITE NO. 22<br>BROOKLINE, MA 02446 | Claim Number: 1347<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | |

| UNSECURED | Claimed: | $192,936.73 | Scheduled: | $1,609.54 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| HASHEM, DONALD L<br>A CLEAR PANE<br>55 ATKINSON STREET<br>BELLOWS FALLS, VT 05101 | | Claim Number: 1577<br>Claim Date: 02/29/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00  UNLIQ | | |
| HASSAN, RHODA D.<br>ADDRESS REDACTED | | Claim Number: 205<br>Claim Date: 12/09/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | | | |
| PRIORITY | Claimed: | $1,229.74 | | | | |
| HATTEN, MELODIE<br>265 UNION STREET, APT 2<br>SPRINGFIELD, MA 01129 | | Claim Number: 1226<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00  UNLIQ | | |
| HAYS, JOHN & NANCY<br>10 WAVERLY PL<br>QUEENSBURY, NY 12804-5885 | | Claim Number: 1011<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | | |
| UNSECURED | Claimed: | $12,750.00 | | | | |
| HAZELTON, CHARLES<br>19 HALLS WAY<br>SEABROOK, NH 03874-4590 | | Claim Number: 663<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | | | |
| PRIORITY | Claimed: | $1,240.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAZELTON, CHARLES<br>H + M ENTERPRISES LANDSCAPING<br>19 HALLS WAY<br>SEABROOK, NH 03874 | | Claim Number: 700<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1307 (05/13/2013) | | | | |
| UNSECURED | Claimed: | $1,055.00 | Scheduled: | $960.00 UNLIQ DISP | | |
| HEINZ NORTH AMERICA<br>A DIVISION OF H.J. HEINZ COMPANY, L.P.<br>LYNN BERES<br>357 6TH AVE<br>PITTSBURGH, PA 15222 | | Claim Number: 1<br>Claim Date: 10/06/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $362,693.13 | | | | |
| UNSECURED | Claimed: | $61,774.64 | Scheduled: | $202,831.83 | Allowed: | $136,938.84 |
| HELLER, JAMES S<br>COUNTY HANDYMAN SERVICE<br>3758 ORIOLE COURT<br>SHRUB OAK, NY 10588 | | Claim Number: 890<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1307 (05/13/2013) | | | | |
| UNSECURED | Claimed: | $5,763.69 | | | | |
| HENDERSON CHADDS FORD<br>ASSOCIATES LP<br>ATTN: ACCOUNTING DEPARTMENT<br>112 CHELSEY DRIVE SUITE 200<br>MEDIA, PA 19063 1762 | | Claim Number: 505<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET 1525 (02/28/2014) | | | | |
| UNSECURED | Claimed: | $1,977.15 | Scheduled: | $3,045.90 UNLIQ DISP | | |
| HENDERSON, WILKINS<br>ATTN: RICHARD P. BREDERSON, ESQ.<br>BREDERSON LAW CENTER, LLC<br>950 SMITH STREET<br>PROVIDENCE, RI 02908 | | Claim Number: 1583<br>Claim Date: 02/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET 1641 (12/01/2014) | | | | |
| UNSECURED | Claimed: | $20,000.00 | | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

---

| HENRICO COUNTY, VIRGINIA | Claim Number: 228 |
| JASON M. HART, ASSISTANT COUNTY ATTORNEY | Claim Date: 12/14/2011 |
| ACCT# 0008201-00062195 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| PO BOX 90775 | |
| HENRICO, VA 23273-0775 | |

| UNSECURED | Claimed: | $874.75 |

---

| HENRICO COUNTY, VIRGINIA | Claim Number: 229 |
| JASON M. HART, ASSISTANT COUNTY ATTORNEY | Claim Date: 12/14/2011 |
| ACCT# 00057928-00427812 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| PO BOX 90775 | |
| HENRICO, VA 23273-0775 | |

| UNSECURED | Claimed: | $1,361.30 |

---

| HENRICO COUNTY, VIRGINIA | Claim Number: 230 |
| JASON M. HART, ASSISTANT COUNTY ATTORNEY | Claim Date: 12/14/2011 |
| ACCT# 0053425-00396767 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| PO BOX 90775 | |
| HENRICO, VA 23273-0775 | |

| UNSECURED | Claimed: | $186.24 |

---

| HENRICO COUNTY, VIRGINIA | Claim Number: 231 |
| JASON M. HART, ASSISTANT COUNTY ATTORNEY | Claim Date: 12/14/2011 |
| ACCT# F04950010 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| PO BOX 90775 | Comments: DOCKET: 1225 (08/17/2012) |
| HENRICO, VA 23273-0775 | |

| SECURED | Claimed: | $1,852.62 |

---

| HENRICO COUNTY, VIRGINIA | Claim Number: 232 |
| JASON M. HART, ASSISTANT COUNTY ATTORNEY | Claim Date: 12/14/2011 |
| ACCT# F04950030 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| PO BOX 90775 | Comments: EXPUNGED |
| HENRICO, VA 23273-0775 | DOCKET: 1329 (06/13/2013) |

| SECURED | Claimed: | $1,555.03 |

---

| | | |
|---|---|---|
| HENRICO COUNTY, VIRGINIA<br>JASON M. HART, ASSISTANT COUNTY ATTORNEY<br>ACCT# 0057928-00427812<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Claim Number: 437<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |
| UNSECURED | Claimed: | $1,361.30 |
| HENRICO COUNTY, VIRGINIA<br>JASON M. HART, ASSISTANT COUNTY ATTORNEY<br>ACCT# 0008201-00062195<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Claim Number: 438<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |
| UNSECURED | Claimed: | $874.75 |
| HENRICO COUNTY, VIRGINIA<br>JASON M. HART, ASSISTANT COUNTY ATTORNEY<br>ACCT# 0053425-00396767<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Claim Number: 439<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |
| UNSECURED | Claimed: | $186.24 |
| HENRICO COUNTY, VIRGINIA<br>JASON M. HART, ASSISTANT COUNTY ATTORNEY<br>ACCT# F04950010<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Claim Number: 440<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 620 (01/05/2012) | |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,852.62 |
| HENRICO COUNTY, VIRGINIA<br>JASON M. HART, ASSISTANT COUNTY ATTORNEY<br>ACCT# F04950030<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Claim Number: 441<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,555.03 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| HENRICO COUNTY, VIRGINIA<br>JASON M. HART, ASSISTANT COUNTY ATTORNEY<br>ACCT# F04950020<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Claim Number: 702<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) | |

| PRIORITY | Claimed: | $1,831.67 |
|---|---|---|

| | | |
|---|---|---|
| HENRICO COUNTY, VIRGINIA<br>JASON M. HART, ASSISTANT COUNTY ATTORNEY<br>ACCT# F04950030<br>PO BOX 90775<br>HENRICO, VA 23273-0775 | Claim Number: 703<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1312 (05/22/2013) | |

| PRIORITY | Claimed: | $1,691.78 |
|---|---|---|

| | | |
|---|---|---|
| HENRY G. KARA<br>TRUSTEE OF COMMONWEALTH 148 TRUST<br>10 POST OFFICE SQUARE, SUITE 970N<br>BOSTON, MA 02109 | Claim Number: 1108<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |

| UNSECURED | Claimed: | $744.39   UNLIQ | Scheduled: | $722.05 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HERMAN & WALTER SAMUEL SON FND<br>C/O FRIEDMAN & FRIEDMAN<br>409 WASHINGTON AVE - SUITE 900<br>TOWSON, MD 21204 | Claim Number: 481<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |

| UNSECURED | Claimed: | $2,270.22 | Scheduled: | $292.93 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HERR, VERNA<br>AVILA APT 420<br>100 WHITE PINE DRIVE<br>ALBANY, NY 12203 | Claim Number: 1030<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |

| UNSECURED | Claimed: | $8,500.00 |
|---|---|---|

| HERRING SANITATION SERVICE INC<br>1072 ROUTE 9 SUITE 1<br>FISHKILL, NY 12524 | | Claim Number: 895<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $627.13 | | |
| HERSHEY FOOD CORPORATION<br>100 CRYSTAL A DRIVE<br>HERSHEY, PA 17033 | | Claim Number: 837<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $116,418.30 | | |
| HERSHEY FOODS CORPORATION<br>100 CRYSTAL A DRIVE<br>HERSHEY, PA 17033 | | Claim Number: 415<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $116,418.30 | | |
| HESS CORPORATION<br>ONE HESS PLAZA<br>ATTN: TRACY B. STANTON, ESQ.<br>WOODBRIDGE, NJ 07095 | | Claim Number: 801<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1737 (01/04/2016) | | |
| ADMINISTRATIVE | Claimed: | $13,934.35 | | |
| UNSECURED | Claimed: | $46,877.76 | Scheduled: | $13,650.30 |
| HEWLETT-PACKARD COMPANY<br>KATHY ESCUE<br>5555 WINDWARD PKWY<br>ALPHARETTA, GA 30004 | | Claim Number: 1358<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1209 (08/01/2012) | | |
| ADMINISTRATIVE | Claimed: | $17,762.68 | | |

| | | | | | |
|---|---|---|---|---|---|
| HEWLETT-PACKARD COMPANY<br>KATHY ESCUE<br>5555 WINDWARD PKWY<br>ALPHARETTA, GA 30004 | | Claim Number: 1359<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1093 (05/29/2012) | | | |
| UNSECURED | Claimed: | $26,340.38 | | | |
| HIGGINBOTHAM, STACEY<br>C/O ADRIENNE E. TRENT, ESQ.<br>836 EXECUTIVE LN, STE 120<br>ROCKLEDGE, FL 32955 | | Claim Number: 1106<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $158,436.40 | | | |
| HIGHLIGHT INDUSTRIES INC<br>2694 PRAIRIE STREET SW<br>GRAND RAPIDS, MI 49519 | | Claim Number: 319<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $172.77 | Scheduled: | $172.77 | |
| HOBART SERVICE, A DIVISION OF ITW FOOD<br>EQUIPMENT GROUP LLC<br>ATTN: ANITA CLUTTER<br>701 S. RIDGE AVE.<br>TROY, OH 45373 | | Claim Number: 658<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $3,688.23 | Scheduled: | $1,438.99 | |
| HOBART SERVICE, A DIVISION OF ITW FOOD<br>EQUIPMENT GROUP LLC<br>ATTN: ANITA CLUTTER<br>701 S. RIDGE AVE.<br>TROY, OH 45373 | | Claim Number: 659<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $2,221.39 | Scheduled: | $2,396.74 UNLIQ DISP | |

| | | | | |
|---|---|---|---|---|
| HOBART SERVICE, A DIVISION OF ITW FOOD EQUIPMENT GROUP LLC ATTN: ANITA CLUTTER 701 S. RIDGE AVE. TROY, OH 45373 | | Claim Number: 1401 Claim Date: 02/13/2012 Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $95.79 | | |
| HOLDEN MUNICIPAL LIGHT DEPT. ONE HOLDEN STREET HOLDEN, MA 01520 | | Claim Number: 258 Claim Date: 12/15/2011 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $3,499.34 | | |
| HOLDEN QUALITY WATER INC CULLIGAN OF SCOTIA 1 CULLIGAN DRIVE SCOTIA, NY 12302 | | Claim Number: 800 Claim Date: 01/17/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1525 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $939.08 | | |
| HOLDEN QUALITY WATER INC DBA CULLIGAN OF SCOTIA 1 CULLIGAN DRIVE SCOTIA, NY 12302 | | Claim Number: 1145 Claim Date: 02/08/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $1,072.09 | Scheduled: | $395.45  UNLIQ DISP |
| HOLLAND, PATRICIA 27 E GLENWOOD DR LATHAM, NY 12110-3320 | | Claim Number: 1010 Claim Date: 02/02/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $6,800.00 | | |

| HOLYOKE GAS & ELECTRIC DEPARTMENT<br>99 SUFFOLK STREET<br>HOLYOKE, MA 01040 | Claim Number: 233<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|
| UNSECURED          Claimed: | $5,969.33 |

| HOLYOKE GAS & ELECTRIC DEPARTMENT<br>99 SUFFOLK STREET<br>HOLYOKE, MA 01040 | Claim Number: 234<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) |
|---|---|
| UNSECURED          Claimed: | $4,936.21 |

| HOLYOKE MALL COMPANY, L.P.<br>MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | Claim Number: 38<br>Claim Date: 10/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |
|---|---|
| UNSECURED          Claimed: | $3,031.19   UNLIQ |

| HOLYOKE MALL COMPANY, L.P.<br>MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | Claim Number: 39<br>Claim Date: 10/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |
|---|---|
| ADMINISTRATIVE          Claimed: | $18,341.74   UNLIQ |

| HOLYOKE MALL COMPANY, L.P.<br>MENTER, RUDIN, & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1439 | Claim Number: 706<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |
|---|---|
| UNSECURED          Claimed: | $35,177.85   UNLIQ CONT |

| | | |
|---|---|---|
| HOLYOKE MALL COMPANY, L.P.<br>MENTER, RUDIN, & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | Claim Number: 707<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLYOKE MALL COMPANY, L.P.<br>ATTN: KEVIN M. NEWMAN<br>MENTER RUDIN & TRIVELPIECE, P.C.<br>308 MALTBIE STREE, SUITE 200<br>SYRACUSE, NY 13204-1498 | Claim Number: 954<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>amends claim #39 dated 10/17/2011 and filed 10/20/2011 | |
| ADMINISTRATIVE          Claimed: | $18,368.89   UNLIQ | |
| HOLYOKE MALL COMPANY, L.P.<br>ATTN: KEVIN M. NEWMAN<br>MENTER RUDIN & TRIVELPIECE, P.C.<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | Claim Number: 955<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLYOKE MALL COMPANY, L.P.<br>ATTN: KEVIN M. NEWMAN<br>MENTER RUDIN & TRIVELPIECE, P.C.<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | Claim Number: 956<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>amends claim # 38 dated 10/17/2011, filed 10/20/2011 | |
| UNSECURED          Claimed: | $2,895.16   UNLIQ | |
| HOLYOKE MALL COMPANY, L.P.<br>ATTN: KEVIN M. NEWMAN<br>MENTER RUDIN & TRIVELPIECE, P.C.<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | Claim Number: 957<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>Amends claim #706 dated Jan 5, 2012 and filed Jan 9, 2012 | |
| UNSECURED          Claimed: | $2,200.24   UNLIQ          Scheduled: | $3,404.84   UNLIQ DISP |

| | | | | |
|---|---|---|---|---|
| HOLYOKE MALL COMPANY, L.P.<br>ATTN: KEVIN M. NEWMAN<br>MENTER, RUDIN & TRIVELPIECE, P.C.<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1439 | Claim Number: 1597<br>Claim Date: 03/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>AMENDS CLAIM #955 | | | |

ADMINISTRATIVE          Claimed:              $1,171.72

| | | | | |
|---|---|---|---|---|
| HOME INSURANCE COMPANY IN LIQUIDATION,<br>THE; 55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | Claim Number: 127<br>Claim Date: 11/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1554 (04/24/2014) | | | |

UNSECURED          Claimed:              $0.00   UNDET

| | | | | |
|---|---|---|---|---|
| HOMEWOOD SUITES BY HILTON HOLYOKE/<br>SPRINGFIELD NORTH<br>C/O KEN LABENSKI<br>570 DELAWARE<br>BUFFALO, NY 14202 | Claim Number: 1357<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |

UNSECURED          Claimed:              $1,042.20          Scheduled:          $633.32

| | | | | |
|---|---|---|---|---|
| HOOD PROS<br>1909 US ROUTE 202<br>WINTHROP, ME 04364-3351 | Claim Number: 129<br>Claim Date: 11/17/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | | |

UNSECURED          Claimed:              $800.00

| | | | | |
|---|---|---|---|---|
| HORSHAM WATER AND SEWER AUTHORITY<br>617 B HORSHAM RD<br>HORSHAM, PA 19044 | Claim Number: 286<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |

UNSECURED          Claimed:              $1,556.26

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | |
|---|---|---|---|---|
| HOSHIZAKI NEW ENGLAND<br>DISTRIBUTION CENTRE INC<br>25 KENWOOD CIRCLE<br>UNIT K<br>FRANKLIN, MA 02038 | | Claim Number: 404<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $3,201.53 | | |
| HOSHIZAKI NEW ENGLAND DIST. CTR, INC.<br>25 KENWOOD CIRCLE<br>FRANKLIN, MA 02038 | | Claim Number: 155<br>Claim Date: 11/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $3,201.53 | Scheduled: | $3,201.53 |
| HP FINANCIAL SERVICES<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1579<br>Claim Date: 02/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1132 (06/06/2012) | | |
| UNSECURED | Claimed: | $57,278.65 | | |
| HP HOOD LLC<br>6 KIMBALL LANE<br>LYNNFIELD, MA 01940 | | Claim Number: 867<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $40,997.91 | | |
| HRP ASSOCIATES INC<br>197 SCOTT SWAMP ROAD<br>FARMINGTON, CT 06032 | | Claim Number: 264<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $1,900.00 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | |
|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 594<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1361 (09/05/2013) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HUHTAMAKI, INC.<br>C/O SHARON L. STOLTE<br>STINSON MORRISON HECKER LLP<br>1201 WALNUT, STE. 2900<br>KANSAS CITY, MO 64106 | | Claim Number: 189<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $49,857.82 | Scheduled: | $73,378.96 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1046<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | | |
| PRIORITY | Claimed: | $2,500.00 | | |
| UNSECURED | Claimed: | $764.00 | | |
| HUOT ENTERPRISES<br>CASTLE INTERIORS<br>P.O. BOX 282<br>CHICOPEE, MA 01014 | | Claim Number: 1097<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1737 (01/04/2016) | | |
| UNSECURED | Claimed: | $7,411.50 | Scheduled: | $17,960.50  UNLIQ DISP |
| HUOT ENTERPRISES INC<br>D/B/A CASTLE INTERIORS<br>54 MOODY STREET<br>LUDLOW, MA 01056 | | Claim Number: 244<br>Claim Date: 12/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $14,799.50 | | |

| HUTCHINSON, CHERYL<br>ADDRESS REDACTED | Claim Number: 22<br>Claim Date: 10/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $146,608.27 | | |
| HYDRO-PRO IRRIGATION INC<br>16 ROBBINS RD<br>CHICOPEE, MA 01020 | Claim Number: 380<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $205.52 | Scheduled: | $205.52 UNLIQ DISP |
| HYSTAR ENTERPRISES LLC<br>1537 EAST MARKET STREET<br>YORK, PA 17403 | Claim Number: 622<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $26.50 | Scheduled: | $26.50 |
| NAME ON FILE<br>ADDRESS ON FILE | Claim Number: 689<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $170.00 | | |
| IBM CORPORATION<br>B.H. SHIDELER<br>ONE LINCOLN CENTRE, SUITE 1600<br>OAKBROOK TERRACE, IL 60181 | Claim Number: 208<br>Claim Date: 12/10/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | |
| UNSECURED | Claimed: | $1,322.18 | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| ICELANDIC USA<br>190 ENTERPRISE DR.<br>NEWPORT NEWS, VA 23603 | | Claim Number: 27<br>Claim Date: 10/17/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $65,084.25 | Scheduled: | $105,469.50 | |
| INDOVINA, RALPH & MARY BETH<br>14 HENRY STREET<br>ALBANY, NY 12203 | | Claim Number: 1029<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $8,500.00 | | | |
| INFINITE ENERGY, INC.<br>C/O ANDREA MCHENRY<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | | Claim Number: 1626<br>Claim Date: 04/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | | |
| UNSECURED | Claimed: | $2,205.91 | | | |
| INSIGNIA INCORPORATED<br>THE SIGN CENTER<br>40 ORCHARD STREET<br>HAVERHILL, MA 01830-5640 | | Claim Number: 1127<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | |
| UNSECURED | Claimed: | $6,082.37 | Scheduled: | $17,631.56 | UNLIQ DISP |
| INTERNATIONAL FLAVORS & FRAGRANCES<br>ATTN: WILLIAM FORSTER<br>600 HIGHWAY 36<br>HAZLET, NJ 07730 | | Claim Number: 24<br>Claim Date: 10/17/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $58,284.62 | Scheduled: | $98,052.24 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | |
|---|---|---|---|---|
| INTERNATIONAL PAPER<br>ATTN: MARK WIKLUND<br>4049 WILLOW LAKE BLVD<br>MEMPHIS, TN 38118 | | Claim Number: 60<br>Claim Date: 10/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $94,768.38 | | |
| INTERNATIONAL PAPER<br>ATTN: MARK WIKLUND<br>4049 WILLOW LAKE BLVD<br>MEMPHIS, TN 38118 | | Claim Number: 158<br>Claim Date: 11/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| ADMINISTRATIVE | Claimed: | $94,768.38 | | |
| INTERNATIONAL PAPER<br>ATTN: MARK WIKLUND<br>4049 WILLOW LAKE BLVD<br>MEMPHIS, TN 38118 | | Claim Number: 405<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $18,262.62 | Scheduled: | $53,170.54 |
| INTERNATIONAL SENSOR<br>TECHNOLOGY<br>3 WHATNEY<br>IRVINE, CA 92618 | | Claim Number: 397<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,233.96 | Scheduled: | $1,236.96 |
| INTERSTATE GOURMET COFFEE<br>ROASTERS INC<br>43 NORFOLK AVENUE<br>SOUTH EASTON, MA 02375 | | Claim Number: 343<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 993 (04/27/2012) | | |
| ADMINISTRATIVE | Claimed: | $47,417.72 | | |
| UNSECURED | Claimed: | $139,124.22 | Scheduled: | $139,124.22 UNLIQ |
| TOTAL | Claimed: | $139,124.22 | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | |
|---|---|---|---|---|---|
| INVENTIVE MEDIA INC<br>68 WATER STREET<br>NORWALK, CT 06854 | | Claim Number: 401<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $1,390.49 | | | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN: JOSEPH CORRIGAN, ESQUIRE<br>745 ATLANTIC AVENUE, 10TH FLOOR<br>BOSTON, MA 02111 | | Claim Number: 219<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | |
| SECURED<br>UNSECURED | Claimed: | $9,856.13 | | Allowed: | $9,856.13 |
| ISERNIA OF NEW HAMPSHIRE, LLC<br>C/O ASHBY & GEDDES, P.A.<br>ATTN: AMANDA M. WINFREE, ESQ.<br>500 DELAWARE AVENUE, 8TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 1596<br>Claim Date: 03/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1929 (05/12/2021) | | | |
| UNSECURED | Claimed: | $618,717.67 | | Allowed: | $388,717.67 |
| IVY CHICKERING<br>ADDRESS REDACTED | | Claim Number: 488<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $23.92 | |
| J & T TSAI INC<br>P.O. BOX 444<br>RARITAN, NJ 08869 | | Claim Number: 1331<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | | |
| UNSECURED | Claimed: | $262,422.65 | Scheduled: | $1,313.90 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | |
|---|---|---|---|---|
| J & T TSAI INC.<br>P.O. BOX 444<br>RARITAN, NJ 08869 | | Claim Number: 1513<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $352,981.78 | | |
| J & T TSAI, INC.<br>P.O. BOX 444<br>RARITAN, NJ 08869 | | Claim Number: 1514<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $7,672.95 | | |
| J F MARTIN INC<br>4170 RICHMOND STREET<br>PHILADELPHIA, PA 19137 | | Claim Number: 390<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $740.00 | Scheduled: | $423.00  UNLIQ DISP |
| J GAULT MAINTENANCE<br>1102 ELGROVE DRIVE<br>DELTONA, FL 32728 | | Claim Number: 1043<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $12,831.97 | Scheduled: | $12,831.97  UNLIQ DISP |
| J S B INDUSTRIES INC<br>130 CRESCENT AVENUE<br>CHELSEA, MA 02150 | | Claim Number: 605<br>Claim Date: 01/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $846.00 | Scheduled: | $846.00 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | |
|---|---|---|
| J W ELECTRICAL CONTRACTORS INC<br>185 PHILMONT AVENUE<br>FEASTERVILLE, PA 19053 | Claim Number: 559<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | |
| UNSECURED | Claimed: | $8,677.35 |

| | | |
|---|---|---|
| J&B RESTAURANT PARTNERS<br>4000 VETERANS MEMORIAL HWY # 2<br>BOHEMIA, NY 11716-1024 | Claim Number: 1238<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| J&B RESTAURANT PARTNERS<br>3385 VETERANS MEMORIAL HIGHWAY STE A&B<br>RONKONKOMA, NY 11779 | Claim Number: 1239<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY'S REALTY I, LLC<br>Comments: EXPUNGED<br>DOCKET: 1528 (02/28/2014) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| J&B RESTAURANT PARTNERS<br>3385 VETERANS MEMORIAL HIGHWAY STE A&B<br>RONKONKOMA, NY 11779 | Claim Number: 1240<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY'S REALTY II, LLC<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| J&B RESTAURANT PARTNERS<br>3385 VETERANS MEMORIAL HIGHWAY STE A&B<br>RONKONKOMA, NY 11779 | Claim Number: 1241<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY'S REALTY III, LLC<br>Comments: EXPUNGED<br>DOCKET: 1528 (02/28/2014) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| J&B RESTAURANT PARTNERS | Claim Number: 1242 |
| 3385 VETERANS MEMORIAL HIGHWAY STE A&B | Claim Date: 02/10/2012 |
| RONKONKOMA, NY 11779 | Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC |
| | Comments: EXPUNGED |
| | DOCKET: 1528 (02/28/2014) |

| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |

| J&B RESTAURANT PARTNERS | Claim Number: 1243 |
| 3385 VETERANS MEMORIAL HIGHWAY STE A&B | Claim Date: 02/10/2012 |
| RONKONKOMA, NY 11779 | Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC |
| | Comments: EXPUNGED |
| | DOCKET: 1649 (12/15/2014) |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

| J&B RESTAURANT PARTNERS | Claim Number: 1244 |
| 3385 VETERANS MEMORIAL HIGHWAY STE A&B | Claim Date: 02/10/2012 |
| RONKONKOMA, NY 11779 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 1649 (12/15/2014) |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

| J&B RESTAURANT PARTNERS | Claim Number: 1245 |
| 3385 VETERANS MEMORIAL HIGHWAY STE A&B | Claim Date: 02/10/2012 |
| RONKONKOMA, NY 11779 | Debtor: FRIENDLY'S REALTY I, LLC |
| | Comments: EXPUNGED |
| | DOCKET: 1649 (12/15/2014) |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

| J&B RESTAURANT PARTNERS | Claim Number: 1246 |
| 3385 VETERANS MEMORIAL HIGHWAY STE A&B | Claim Date: 02/10/2012 |
| RONKONKOMA, NY 11779 | Debtor: FRIENDLY'S REALTY II, LLC |
| | Comments: EXPUNGED |
| | DOCKET: 1649 (12/15/2014) |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

---

| J&B RESTAURANT PARTNERS<br>3385 VETERANS MEMORIAL HIGHWAY STE A&B<br>RONKONKOMA, NY 11779 | Claim Number: 1247<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY'S REALTY III, LLC<br>Comments: EXPUNGED<br>DOCKET: 1649 (12/15/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

| J&T TSAI, INC.<br>P.O. BOX 444<br>RARITAN, NJ 08869 | Claim Number: 1330<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1740 (01/04/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $7,672.95 |
|---|---|---|

| J. O'BRIEN COMPANY, INC.<br>40 COMMERCE STREET<br>SPRINGFIELD, NJ 07081 | Claim Number: 121<br>Claim Date: 11/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 445 (12/06/2011) |
|---|---|

| UNSECURED | Claimed: | $748.98 |
|---|---|---|

| J.M. SMUCKER COMPANY, THE<br>BUCKINGHAM, DOOLITTLE & BURROUGHS, LLC<br>ATTN: MATTHEW MATHENEY<br>1375 E 9TH STREET, SUITE 1700<br>CLEVELAND, OH 44114 | Claim Number: 775<br>Claim Date: 01/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1624 (11/18/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $8,867.32 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,039.26 | Scheduled: | $13,056.12 | Allowed: | $10,039.26 |

| J2 GLOBAL COMMUNICATIONS, INC.<br>6922 HOLLYWOOD BLVD. # 500<br>LOS ANGELES, CA 90028 | Claim Number: 633<br>Claim Date: 12/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1547 (03/31/2014) |
|---|---|

| UNSECURED | Claimed: | $1,298.10 |
|---|---|---|

| JACK GUTTMAN INC<br>BAKERY CRAFTS DIVISION<br>P.O. BOX 37<br>WEST CHESTER, OH 45071 | | Claim Number: 886<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $105.60 | Scheduled: | $158.20 | | | |

| JACK YOUNG CO INC<br>334 362 CAMBRIDGE STREET<br>ALLSTON, MA 02134 | | Claim Number: 1197-01<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $204.44 | Scheduled: | $1,184.02 | | | |

| JACK YOUNG CO INC<br>334 362 CAMBRIDGE STREET<br>ALLSTON, MA 02134 | | Claim Number: 1197-02<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $952.84 | | | | | |

| RILEY JACKO<br>ADDRESS REDACTED | | Claim Number: 913<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $88.91 | Scheduled: | $88.91 | | | |

| JAMIESON, GREGG R.<br>D/B/A J A M LANDSCAPING<br>P.O. BOX 60118<br>WORCESTER, MA 01606 0118 | | Claim Number: 1272<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,488.98 | Scheduled: | $6,589.23  UNLIQ DISP | Allowed: | $6,983.00 | |

| | | | | | |
|---|---|---|---|---|---|
| JEC LIVING TRUST DTD 4/28/08<br>PATRICK D. CONBOY, TTEE<br>C/O ELDERLUXE<br>1130 WEST 37TH STREET<br>CHICAGO, IL 60609 | | Claim Number: 823<br>Claim Date: 01/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | | |
| UNSECURED | Claimed: | $20,005.00 | | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1578<br>Claim Date: 02/29/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) | | | |
| UNSECURED | Claimed: | $500.00 | | | |
| JERSEY CENTRAL POWER & LIGHT<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS RD.<br>BUILDING 3<br>RED BANK, NJ 07701 | | Claim Number: 14<br>Claim Date: 10/11/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $1,518.03 | | | |
| JILCO EQUIPMENT LEASING CO INC<br>377 HALF ACRE ROAD<br>P.O. BOX 455<br>CRANBURY, NJ 08512 | | Claim Number: 349<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 901 (04/17/2012) | | | |
| ADMINISTRATIVE | Claimed: | $360.00 | | | |
| UNSECURED | Claimed: | $1,560.00 | Scheduled: | $1,560.00 | |
| TOTAL | Claimed: | $1,560.00 | | | |
| JOHNS-MOBLEY, BONNIE<br>KEITH KOFSKY<br>1617 JFK BOULEVARD<br>SUITE 355<br>PHILADELPHIA, PA 19103 | | Claim Number: 196<br>Claim Date: 12/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | | |
| UNSECURED | Claimed: | $250,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1123<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $64,913.78 | | | |
| JOSEPH E TITLEBAUM PC<br>ADDRESS REDACTED | | Claim Number: 372<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $398.79 | | | |
| K & J ASSOCIATES<br>298 PLAINFIELD ROAD - RTE. 12A<br>WEST LEBANON, NH 03784 | | Claim Number: 546<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $2,146.50 | Scheduled: | $276.97 | |
| K SYSTEMS CORP<br>ATTN: KENT PICHE<br>4931 BUTTERFIELD ROAD<br>HILLSIDE, IL 60162 | | Claim Number: 914<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $758.38 | Scheduled: | $758.38 | |
| KANDEL COLD STORAGE, INC.<br>P.O. BOX 6570<br>AKRON, OH 44312 | | Claim Number: 444<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $17,234.99 | | | |

| | | |
|---|---|---|
| KANE, MARCIA<br>9 LAFAYETTE PK.<br>GREEN ISLAND, NY 12183 | | Claim Number: 1009<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |

| UNSECURED | Claimed: | $12,750.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KARA, HENRY G., TRUSTEE<br>COMMONWEALTH 148 TRUST<br>10 POST OFFICE SQUARE, STE 970N<br>BOSTON, MA 02109 | | Claim Number: 1109<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |

| ADMINISTRATIVE | Claimed: | $7,731.70 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KAY CHEMICAL COMPANY<br>C/O KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | | Claim Number: 1258<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $4,877.64 | Scheduled: | $4,877.64 | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1531<br>Claim Date: 02/15/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) |

| PRIORITY | Claimed: | $200.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KAZANJIAN, LINDA<br>2H SANDY POINT DR.<br>CLIFTON PARK, NY 12065 | | Claim Number: 1008<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |

| UNSECURED | Claimed: | $4,250.00 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 723<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BRIAN KEARNEY<br>ADDRESS REDACTED | | Claim Number: 724<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | | | |
| UNSECURED | Claimed: | $50.20 | Scheduled: | $50.20 | |
| KEGERREIS OUTDOOR ADVERTISING, LLC<br>P.O. BOX 242<br>FAYETTEVILLE, PA 17222 | | Claim Number: 1424<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $750.00 | |
| KELLOGG SALES COMPANY<br>ONE KELLOGG SQUARE<br>BATTLE CREEK, MI 49016 | | Claim Number: 677<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $41,824.60 | | | |
| KELLOGG SALES COMPANY DBA KELLOGG<br>SNACKS D/B/A KEEBLER BISCUIT CO.<br>ONE KELLOGG SQUARE<br>P.O. BOX 3599 - ATTN: TERRI HERTZELL<br>BATTLE CREEK, MI 49016-3599 | | Claim Number: 297<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $20,912.30 | | | |
| UNSECURED | Claimed: | $20,912.30 | Scheduled: | $41,824.60 | |

| KEN'S FOODS INC<br>P.O. BOX 6197<br>BOSTON, MA 02212 | | Claim Number: 1328-01<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $130,307.52<br>Scheduled: | $234,912.97 UNLIQ | |
| KEN'S FOODS INC<br>P.O. BOX 6197<br>BOSTON, MA 02212 | | Claim Number: 1328-02<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $106,800.60 | | |
| KENNEDY, LILLIAN<br>C/O LAW OFFICES OF ARDITO & ARDITO, LLP<br>JOSEPH ARDITO<br>659 FRANKLIN AVE<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 1559<br>Claim Date: 02/21/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | |
| UNSECURED | Claimed: | $175,000.00 | | |
| KESSLER FAMILY LLC<br>C/O LECLAIRRYAN, A PROFESSIONAL CORP.<br>70 LINDEN OAKS, SUITE 210<br>ROCHESTER, NY 14625 | | Claim Number: 1251<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | |
| ADMINISTRATIVE | Claimed: | $425,907.00 | | |
| KESSLER FAMILY LLC<br>C/O LECLAIRRYAN, A PROFESSIONAL CORP.<br>ATTN: GREGORY J. MASCITTI<br>70 LINDEN OAKS, SUITE 210<br>ROCHESTER, NY 14625 | | Claim Number: 1252<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | | |
| SECURED | Claimed: | $93,457.56 | | |

KEY PROPERTY SERVICES INC
53 FULLER ROAD
PALMER, MA 01069

Claim Number: 1445
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $640.00 | Scheduled: | $640.00 UNLIQ DISP |
| --- | --- | --- | --- | --- |

KIRBY-REYNOLDS, DONNA
3016 BAY OAKS DR
SARASOTA, FL 34234

Claim Number: 830
Claim Date: 01/20/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $250,000.00 | | |
| --- | --- | --- | --- | --- |

TONYA KITCHEN
ADDRESS REDACTED

Claim Number: 644
Claim Date: 01/06/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1360 (09/05/2013)

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $34.35 |
| --- | --- | --- | --- | --- |

KLANE, JEFFREY D/B/A
FULL BLOOM LANDSCAPING
C/O RYAN D. SULLIVAN, ESQ.
C-8 SHIPWAY PLACE
CHARLESTOWN, MA 02129

Claim Number: 1416
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $1,430.00 | Scheduled: | $1,430.00 UNLIQ DISP |
| --- | --- | --- | --- | --- |

KLEEBERG SHEET METAL INC.
65 WESTOVER ROAD
LUDLOW, MA 01056

Claim Number: 1649
Claim Date: 05/07/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1525 (02/28/2014)

| UNSECURED | Claimed: | $2,862.50 | | |
| --- | --- | --- | --- | --- |

| | | |
|---|---|---|
| KOCH FOODS OF CHICAGO<br>C/O EUGENE J. GEEKIE, JR., KAREN NEWBURY<br>SCHIFF HARDIN LLP<br>233 S. WACKER DR. SUITE 6600<br>CHICAGO, IL 60606 | | Claim Number: 1390<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
| ADMINISTRATIVE | Claimed: | $684,187.20 |
| KORN / FERRY FUTURESTEP, INC.<br>14295 MIDWAY ROAD, SUITE 450<br>ADDISON, TX 75001 | | Claim Number: 329<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) |
| UNSECURED | Claimed: | $13,333.00 |
| KORN/FERRY INTERNATIONAL FUTURESTEP INC.<br>ATTN: SAMANTHA GOODMAN, ESQ.<br>1900 AVENUE OF THE STARS<br>SUITE 2600<br>LOS ANGELES, CA 90067 | | Claim Number: 1675<br>Claim Date: 01/24/2014<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $10,000.00 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1045<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOSPA, MICHAEL J., & MARY ANN<br>10 A WARWICK AVENUE<br>ALBANY, NY 12205 | | Claim Number: 1028<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) |
| UNSECURED | Claimed: | $8,500.00 |

| | | |
|---|---|---|
| KR BARN, L.P.(BRIXMOR PROPERTY GROUP) | Claim Number: 169 | |
| T/A BARN PLAZA, DOYLESTOWN, PA | Claim Date: 12/01/2011 | |
| DAVID L. POLLACK, ESQ. BALLARD SPAHR,LLP | Debtor: FRIENDLY ICE CREAM CORPORATION | |
| 1735 MARKET STREET, 51ST FLOOR | Comments: DOCKET: 2022 (01/28/2025) | |
| PHILADELPHIA, PA 19103 | | |

| ADMINISTRATIVE | Claimed: | $7,871.43 | |
|---|---|---|---|

| | | |
|---|---|---|
| KR BARN, L.P.(BRIXMOR PROPERTY GROUP) | Claim Number: 170 | |
| T/A BARN PLAZA, DOYLESTOWN, PA | Claim Date: 12/01/2011 | |
| DAVID L. POLLACK, ESQ. BALLARD SPAHR,LLP | Debtor: FRIENDLY ICE CREAM CORPORATION | |
| 1735 MARKET STREET, 51ST FLOOR | | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $43,077.96 | |
|---|---|---|---|

| | | |
|---|---|---|
| KRAFT FOODS GLOBAL, INC. | Claim Number: 1198-01 | |
| THREE LAKES DRIVE | Claim Date: 02/09/2012 | |
| ATTN: JOHN JASENSKY - NF463 | Debtor: FRIENDLY ICE CREAM CORPORATION | |
| NORTHFIELD, IL 60093 | Comments: DOCKET: 1601 (09/19/2014) | |

| ADMINISTRATIVE | Claimed: | $121,712.31 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $78,871.39 |

| | | |
|---|---|---|
| KRAFT FOODS GLOBAL, INC. | Claim Number: 1198-02 | |
| THREE LAKES DRIVE | Claim Date: 02/09/2012 | |
| ATTN: JOHN JASENSKY - NF463 | Debtor: FRIENDLY ICE CREAM CORPORATION | |
| NORTHFIELD, IL 60093 | Comments: DOCKET: 1601 (09/19/2014) | |

| UNSECURED | Claimed: | $22,409.72 | |
|---|---|---|---|

| | | |
|---|---|---|
| KRISLIN III LLC | Claim Number: 340 | |
| 446 RT #3 P.O. BOX 1278 | Claim Date: 12/19/2011 | |
| PLATTSBURGH, NY 12901 | Debtor: FRIENDLY ICE CREAM CORPORATION | |
| | Comments: DOCKET: 1526 (02/28/2014) | |

| UNSECURED | Claimed: | $1,203.49 | Scheduled: | $1,203.49 |
|---|---|---|---|---|

| KRISTEN D HARRINGTON<br>DARTMOUTH LAWNCARE AND PLOWING<br>LLC<br>36 DARTMOUTH AVENUE<br>LEBANON, NH 03766 | | Claim Number: 686<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $310.00 | | |

| KRUGER PRODUCTS (USA) INC.<br>KELLY WILSON<br># 200 - 1900 MINNESOTA COURT<br>MISSISSAUGA, ON L5N 5R5<br>CANADA | | Claim Number: 53<br>Claim Date: 10/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1526 (02/28/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,866.80 | Scheduled: | $71,056.80 |

| KUMAR, ARUN<br>604 MOSSY LEDGE LN<br>SIMPSONVILLE, SC 29681 | | Claim Number: 584<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000.00 | | |

| KURA, PRAVEEN<br>3 SHALIMAR COURT<br>LOUDONVILLE, NY 12211-1159 | | Claim Number: 1027<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,750.00 | | |

| L F POWERS CO INC<br>40 SO FIFTH ST<br>P.O. BOX 424<br>WATERBUTY, CT 06720-0424 | | Claim Number: 361<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,508.95 | Scheduled: | $1,508.95 |

| LAB SAFETY SUPPLY INC
P.O. BOX 5004
JANESVILLE, WI 53547-5004 | Claim Number: 468
Claim Date: 12/22/2011
Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $8,660.04 | Scheduled: | $8,660.04 |

| LABRECQUE, LAURANCE
C/O ATTORNEY VIRGINIA LEE
747 MAIN ST, STE 209
CONCORD, MA 01742 | Claim Number: 1130
Claim Date: 02/08/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1279 (03/07/2013) |

| UNSECURED | Claimed: | $1,000,000.00 |

| LAKE COUNTY TAX COLLECTOR
BOB MCKEE TAX COLLECTOR
P.O. BOX 327
TAVARES, FL 32778-0327 | Claim Number: 574
Claim Date: 01/03/2012
Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC
Comments: DOCKET: 1281 (03/29/2013) |

| SECURED | Claimed: | $1,502.59 |

| LAKE COUNTY TAX COLLECTOR
P.O. BOX 327
TAVARES, FL 32778-0327 | Claim Number: 575
Claim Date: 01/03/2012
Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC
Comments: DOCKET: 1281 (03/29/2013) |

| SECURED | Claimed: | $2,182.44 |

| LAMAR ADVERTISING COMPANY
CREDIT DEPARTMENT
P.O. BOX 66338
BATON ROUGE, LA 70896 | Claim Number: 476
Claim Date: 12/23/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1547 (03/31/2014) |

| UNSECURED | Claimed: | $135,966.04 | Scheduled: | $17,005.42 |

| LAMONICA FINE FOODS<br>C/O JERROLD N. POSLUSNY, JR.<br>COZEN O'CONNOR, PC<br>LIBERTYVIEW STE 300; 457 HADDONFIELD RD<br>CHERRY HILL, NJ 08002 | Claim Number: 119<br>Claim Date: 11/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $49,020.00 | Scheduled: | $49,020.00 |

| LAMSON PROPERTY SERVICES LLC<br>228 WALKER ROAD<br>BERLIN, VT 05602 | Claim Number: 1320<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00  UNLIQ DISP |

| LAND O'LAKES, INC.<br>ATTN: DEB CABALLERO<br>MS 3155<br>1200 COUNTY RD F WEST<br>ARDEN HILLS, MN 55112 | Claim Number: 8<br>Claim Date: 10/12/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $153,140.54 |

| LAND O'LAKES, INC.<br>ATTN: DEB CABALLERO<br>MS 3155<br>1200 COUNTY RD F WEST<br>ARDEN HILLS, MN 55112 | Claim Number: 9<br>Claim Date: 10/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $153,140.54 |

| LAND O'LAKES, INC.<br>ATTN: DEB CABALLERO<br>MS 3155<br>1200 COUNTY RD F WEST<br>ARDEN HILLS, MN 55112 | Claim Number: 10<br>Claim Date: 10/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $153,140.54 |

| | | | | |
|---|---|---|---|---|
| LAND O'LAKES, INC.<br>ATTN: DEB CABALLERO<br>MS 3155<br>1200 COUNTY RD F WEST<br>ARDEN HILLS, MN 55112 | | Claim Number: 11<br>Claim Date: 10/12/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $153,140.54 | | |
| LAVOIE, RONALD P<br>12 WILLIAM STREET<br>EAST LONGMEADOW, MA 01028 | | Claim Number: 419<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $2,565.42 | Scheduled: | $2,374.42 UNLIQ DISP |
| LAW OFFICES OF MCGANN BARTLETT & BROWN<br>LLC<br>111 FOUNDERS PLAZA<br>SUITE 1201<br>EAST HARTFORD, CT 06108 | | Claim Number: 1186<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| UNSECURED | Claimed: | $2,191.00 | | |
| LAWN PARTNERS INC<br>LAWN TECH LAWN CARE<br>P.O. BOX 195<br>WILBRAHAM, MA 01095 | | Claim Number: 1070<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $520.00 | Scheduled: | $340.00 UNLIQ DISP |
| LAWRENCE, KEVIN L<br>543 ROCKINGHAM ROAD<br>BELLOWS FALLS, VT 05101 | | Claim Number: 1173<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $80.00 | Scheduled: | $80.00 UNLIQ DISP |

| | | |
|---|---|---|
| LAWRENCE, MARLIN<br>530 BELLVUE RD.<br>NEW HAVEN, CT 06511 | | Claim Number: 1436<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) |

| PRIORITY | Claimed: | $30,297.20 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 713<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) |

| PRIORITY | Claimed: | $10,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEDOUX, JESSICA<br>576 LONG PLAINS ROAD<br>BUXTON, ME 04093 | | Claim Number: 467<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) |

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEE MASON COMPANY INC, THE<br>DBA YANKEE CONTAINER<br>110A REPUBLIC DRIVE<br>P.O. BOX 496<br>NORTH HAVEN, CT 06473 | | Claim Number: 339<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |

| UNSECURED | Claimed: | $4,112.40 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEE MASON COMPANY, INC., THE<br>DBA YANKEE CONTAINERS<br>110A REPUBLIC DRIVE<br>P.O. BOX 496<br>NORTH HAVEN, CT 06473 | | Claim Number: 704-01<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014)<br>Amends claim 339 |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,607.64 | Scheduled: | $4,112.40 |
|---|---|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | |
|---|---|---|---|---|
| LEE MASON COMPANY, INC., THE<br>DBA YANKEE CONTAINERS<br>110A REPUBLIC DRIVE<br>P.O. BOX 496<br>NORTH HAVEN, CT 06473 | | Claim Number: 704-02<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014)<br>Amends claim 339 | | |
| UNSECURED | Claimed: | $1,504.76 | | |
| LEGACY, CHARLES<br>C & J LANDSCAPE<br>22 OLD WORCESTER RD<br>CHARLTON, MA 01507 | | Claim Number: 1565<br>Claim Date: 02/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | |
| UNSECURED | Claimed: | $3,704.99 | Scheduled: | $3,704.99 UNLIQ DISP |
| LEMELIN, CLIFFORD<br>46 DALE ST<br>NEW HAVEN, CT 06513 | | Claim Number: 904<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ |
| LEPAGE BAKERIES INC<br>P.O. BOX 1900<br>AUBURN, ME 04211-1900 | | Claim Number: 591<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $3,467.52 | Scheduled: | $3,467.52 |
| LEWIS, WARREN L. & MARGARET M.<br>T/A MADASONS & CO.<br>THE LAW OFFICES OF MARKIAN R. SLOBODIAN<br>801 NORTH SECOND STREET<br>HARRISBURG, PA 17102 | | Claim Number: 1461<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $344.08 | | |

| | | | | | |
|---|---|---|---|---|---|
| LEWIS, WARREN L. & MARGARET M.<br>T/A MADASONS & CO.<br>THE LAW OFFICES OF MARKIAN R. SLOBODIAN<br>801 NORTH SECOND STREET<br>HARRISBURG, PA 17102 | | Claim Number: 1462<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2007 (12/06/2024) | | | |
| ADMINISTRATIVE | Claimed: | $23,849.65 | | | |
| LEWIS, WARREN L. & MARGARET M.<br>T/A MADASONS & CO.<br>THE LAW OFFICES OF MARKIAN R. SLOBODIAN<br>801 NORTH SECOND STREET<br>HARRISBURG, PA 17102 | | Claim Number: 1523<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $23,849.65 | | | |
| LEWIS, WARREN L. & MARGARET M.<br>T/A MADASONS & CO.<br>THE LAW OFFICES OF MARKIAN R. SLOBODIAN<br>801 NORTH SECOND STREET<br>HARRISBURG, PA 17102 | | Claim Number: 1524<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | | |
| UNSECURED | Claimed: | $344.08 | | | |
| MICHELLE LI<br>ADDRESS REDACTED | | Claim Number: 536<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| PRIORITY | Claimed: | $132.91 | | | |
| UNSECURED | | | Scheduled: | $132.91 | |
| LIBBEY GLASS INC<br>P.O. BOX 93864<br>CHICAGO, IL 60673 | | Claim Number: 354<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| UNSECURED | | | Scheduled: | $7,431.62 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | |
|---|---|---|---|---|---|
| LIBBY, JO-ANN G.<br>1264 ROUND TOP ROAD<br>HARRISVILLE, RI 02830 | | Claim Number: 120<br>Claim Date: 11/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | | |
| UNSECURED | Claimed: | $12,000.00 | | | |
| LIBBY, JOANNE<br>1264 ROUND TOP RD.<br>HARRISVILLE, RI 02830 | | Claim Number: 808<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $12,000.00 | Scheduled: | $0.00 UNLIQ | |
| LIFT INC<br>3745 HEMPLAND ROAD<br>MOUNTVILLE, PA 17554 1545 | | Claim Number: 1061<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $5,561.67 | Scheduled: | $5,561.67 | |
| LINDQUIST, MICHELLE<br>6 WILDWOOD DRIVE<br>MILFORD, MA 01757 | | Claim Number: 694<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| MICHELLE LINDQUIST<br>ADDRESS REDACTED | | Claim Number: 698<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: POSSIBLE DUPLICATE OF 694 | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $37.90 | |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | Claim Number: 699<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| LITCHFIELD COUNTY LANDSCAPING<br>ADDRESS REDACTED | Claim Number: 600<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | |
| UNSECURED            Claimed: | $445.20 | |
| LL MANAGEMENT LLC<br>1000 MCNAB RD<br>POMPANO BEACH, FL 33069 | Claim Number: 664<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | |
| UNSECURED            Claimed: | $5,454.60 | |
| LO BASSO, FRANCES<br>30 INDIAN PIPE DR<br>WYNANTSKILL, NY 12198 | Claim Number: 1007<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |
| UNSECURED            Claimed: | $8,500.00 | |
| LOCASCIO OF NEW HAMPSHIRE, LLC<br>C/O ASHBY & GEDDES, P.A.<br>ATTN: AMANDA M. WINFREE, ESQ.<br>500 DELAWARE AVENUE, 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 1595<br>Claim Date: 03/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1929 (05/12/2021) | |
| UNSECURED            Claimed: | $618,717.67 | |

| | | | | |
|---|---|---|---|---|
| KRISTINA LOCHHEAD<br>ADDRESS REDACTED | | Claim Number: 1176<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1982 (03/05/2024) | | |
| UNSECURED | Claimed: | $67.01 | Scheduled: | $67.01 |
| LODERS CROKLAAN<br>P.O. BOX 751594<br>CHARLOTTE, NC 28275-1594 | | Claim Number: 46<br>Claim Date: 10/24/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1526 (02/28/2014) | | |
| UNSECURED | Claimed: | $33,884.20 | Scheduled: | $64,510.60 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 517<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
| UNSECURED | Claimed: | $79.35 | | |
| LOURA, NICOLE<br>C/O MCDONALD LAW ASSOCIATES, LLC<br>136 MAIN ST. SUITE 501<br>NEW BRITAIN, CT 06051 | | Claim Number: 1270<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | |
| UNSECURED | Claimed: | $30,000.00 | | |
| DAN LOVELY<br>ADDRESS REDACTED | | Claim Number: 1568<br>Claim Date: 02/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $8.83 | Scheduled: | $8.83 |

| ELIZABETH LOVELY<br>ADDRESS REDACTED | | Claim Number: 1566<br>Claim Date: 02/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1360 (09/05/2013) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35.75 | Scheduled: | $35.75 | |
| ELIZABETH LOVELY<br>ADDRESS REDACTED | | Claim Number: 1567<br>Claim Date: 02/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1360 (09/05/2013) | | | |
| UNSECURED | Claimed: | $154.09 | Scheduled: | $154.09 | |
| LOWER BUCKS COUNTY JOINT MUNICIPAL<br>AUTHORITY<br>7811 NEW FALLS RD<br>LEVITTOWN, PA 19058 | | Claim Number: 674-01<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1583 (07/30/2014) | | | |
| UNSECURED | Claimed: | $935.87 | | | |
| LOWER BUCKS COUNTY JOINT MUNICIPAL<br>AUTHORITY<br>7811 NEW FALLS RD<br>LEVITTOWN, PA 19058 | | Claim Number: 674-02<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,871.61 | | | |
| LOWER PAXTON TOWNSHIP AUTHORITY<br>425 PRINCE STREET, SUITE 139<br>HARRISBURG, PA 17109-3020 | | Claim Number: 145<br>Claim Date: 11/10/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1281 (03/29/2013) | | | |
| SECURED<br>UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00  UNLIQ DISP | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | |
|---|---|---|---|---|---|
| LOWRY, MARYLOU TERRY<br>54 MCMICHAEL DRIVE<br>PINEHURST, NC 28374 | | Claim Number: 1050<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $50,000.00 | | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 737<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| ADMINISTRATIVE | Claimed: | $100.00 | | | |
| UNSECURED | Claimed: | $3,900.00 | | | |
| LUDLOW CENTER LLC<br>C/O THE COLVEST GROUP LTD<br>360 BLOOMFIELD AVENUE<br>SUITE 208<br>WINDSOR, CT 06095 | | Claim Number: 971<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $15,397.47 | | | |
| UNSECURED | | | Scheduled: | $2,080.18 | |
| SARA LUPINO<br>ADDRESS REDACTED | | Claim Number: 880<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $12.64 | Scheduled: | $12.64 | |
| LUSHAN, MICHAEL - ATTORNEY<br>RE:JOHN J JOLY GM06 345<br>GMAC<br>496 HARVARD STREET<br>BROOKLINE, MA 02446 | | Claim Number: 850<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $2,738.61 | | | |

| | | | | | |
|---|---|---|---|---|---|
| LUTZY, DONALD & CAROL<br>P.O. BOX 237<br>18 EAST NEWTON RD<br>NEWTONVILLE, NY 12128-0237 | | Claim Number: 1006<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $8,500.00 | | | |
| LAUREN LYDON<br>ADDRESS REDACTED | | Claim Number: 543<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | | | |
| UNSECURED | Claimed: | $110.78 | Scheduled: | $110.78 | |
| LYMASTER, JOHN<br>125 W. PENN AVE<br>CLEONA, PA 17042 | | Claim Number: 762<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $0.00 UNLIQ | |
| MACERICH DEPTFORD LLC<br>THOMAS LEANSE, ESQ.<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, 26TH FL<br>LOS ANGELES, CA 90067 | | Claim Number: 1112<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $31,312.18 | | | |
| UNSECURED | Claimed: | $378,712.93 | Scheduled: | $3,263.63 UNLIQ DISP | |
| MACERICH DEPTFORD LLC<br>DUSTIN P. BRANCH, ESQ.<br>2029 CENTURY PARK EAST, 26TH FL<br>LOS ANGELES, CA 90067 | | Claim Number: 1113<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $31,312.20 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 426<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $25.00   UNLIQ | | | | |
| LAUREN MACLEAN<br>ADDRESS REDACTED | | Claim Number: 427<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $82.08 | Scheduled: | $82.08 | | |
| MACNAIR, KERRY B<br>304 GRUVER LN<br>TUNKHANNOCK, PA 18657-7861 | | Claim Number: 679<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $174.90 | Scheduled: | $174.90  UNLIQ DISP | | |
| MAFFEI LANDSCAPE CONTRACTORS<br>28 NICOLETTA'S WAY<br>MASHPEE, MA 02649 | | Claim Number: 474<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | | | |
| UNSECURED | Claimed: | $4,607.04 | Scheduled: | $4,622.02  UNLIQ DISP | | |
| MAFFEI LANDSCAPE CONTRACTORS, INC.<br>28 NICOLETTA'S WAY<br>MASHPEE, MA 02649 | | Claim Number: 181<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1525 (02/28/2014) | | | | |
| UNSECURED | Claimed: | $825.12 | | | Allowed: | $825.12 |

MAFFEI LANDSCAPE CONTRACTORS, INC.
28 NICOLETTA'S WAY
MASHPEE, MA 02649

Claim Number: 182
Claim Date: 12/05/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: ALLOWED
DOCKET: 1525 (02/28/2014)

| UNSECURED | Claimed: | $1,273.50 | | Allowed: | $1,273.50 |

MAFFEI LANDSCAPE CONTRACTORS, INC.
28 NICOLETTA'S WAY
MASHPEE, MA 02649

Claim Number: 183
Claim Date: 12/05/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: ALLOWED
DOCKET: 1525 (02/28/2014)

| UNSECURED | Claimed: | $1,379.24 | | Allowed: | $1,379.24 |

MAFFEI LANDSCAPE CONTRACTORS, INC.
28 NICOLETTA'S WAY
MASHPEE, MA 02649

Claim Number: 184
Claim Date: 12/05/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: ALLOWED
DOCKET: 1525 (02/28/2014)

| UNSECURED | Claimed: | $1,129.18 | | Allowed: | $1,129.18 |

MAGGIO, BARRY D
DBA MR CLEAN
18 MIDDLEFIELD DR
HAMPDEN, MA 01036

Claim Number: 1298
Claim Date: 02/10/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $18,860.00 | Scheduled: | $15,440.00 UNLIQ DISP |

MAGGIO, BARRY D
DBA MR CLEAN
18 MIDDLEFIELD DR
HAMPDEN, MA 01036

Claim Number: 1299
Claim Date: 02/10/2012
Debtor: FRIENDLY'S REALTY III, LLC
Comments: EXPUNGED
DOCKET: 1328 (06/13/2013)

| UNSECURED | Claimed: | $18,860.00 |

| | | |
|---|---|---|
| MAGGIO, BARRY D<br>DBA MR CLEAN<br>18 MIDDLEFIELD DR<br>HAMPDEN, MA 01036 | Claim Number: 1300<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY'S REALTY I, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |

UNSECURED          Claimed:              $18,860.00

| | | |
|---|---|---|
| MAGGIO, BARRY D<br>DBA MR CLEAN<br>18 MIDDLEFIELD DR<br>HAMPDEN, MA 01036 | Claim Number: 1301<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |

UNSECURED          Claimed:              $18,860.00

| | | |
|---|---|---|
| MAGGIO, BARRY D<br>DBA MR CLEAN<br>18 MIDDLEFIELD DR<br>HAMPDEN, MA 01036 | Claim Number: 1302<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY'S REALTY II, LLC<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | |

UNSECURED          Claimed:              $18,860.00

| | | |
|---|---|---|
| MAIMON, LEE & DONALD BLEZNAK<br>SUITE A-8<br>1930 E MARLTON PIKE<br>CHERRY HILL, NJ 08003 | Claim Number: 411<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

UNSECURED          Claimed:              $2,950.00          Scheduled:          $380.65

| | | |
|---|---|---|
| MAINE NATURAL GAS CORP<br>P.O. BOX 99<br>BRUNSWICK, ME 04011 | Claim Number: 1443<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

UNSECURED          Claimed:              $429.20

| | | | | | |
|---|---|---|---|---|---|
| MAINE OXY ACETYLENE SUPPLY COMPANY, INC.<br>22 ALBISTON WAY<br>AUBURN, ME 04210 | | Claim Number: 174<br>Claim Date: 12/02/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | | |
| SECURED | Claimed: | $1,351.30 | | | |
| UNSECURED | Claimed: | $221.83 | | | |
| MAINE OXY-ACETYLENE SUPPLY CO<br>22 ALBISTON WAY<br>AUBURN, ME 04210 | | Claim Number: 599<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013)<br>Amends/replaces claim 174 | | | |
| UNSECURED | Claimed: | $176.83 | Scheduled: | $439.27  UNLIQ DISP | |
| MALONEY, RYAN<br>C/O ROBERT J HOFFER; QUINLAN & SADOWSKI<br>11 VANDERBILT AVE; STE 250<br>NORWOOD, MA 02062-5056 | | Claim Number: 882<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| MALTZ SALES COMPANY<br>67 GREEN ST STE 4<br>FOXBORO, MA 02035-3824 | | Claim Number: 509<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $1,988.25 | Scheduled: | $1,988.25 | |
| MANATEE COUNTY TAX COLLECTOR<br>KEN BURTON, JR., CFC<br>4333 US 301 NORTH<br>ELLENTON, FL 34222 | | Claim Number: 55<br>Claim Date: 10/24/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| SECURED | Claimed: | $11,407.12  UNLIQ | | | |

| | | |
|---|---|---|
| MANATEE COUNTY TAX COLLECTOR<br>KEN BURTON, JR., CFC<br>4333 US 301 NORTH<br>ELLENTON, FL 34222 | Claim Number: 56<br>Claim Date: 10/24/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | |

| UNSECURED | Claimed: | $1,424.87   UNLIQ |

| | | |
|---|---|---|
| MANCHESTER MEMORIAL HOSPITAL<br>675 TOWER AVENUE<br>SUITE 404B<br>HARTFORD, CT 06112 | Claim Number: 336<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $110.61 |

| | | |
|---|---|---|
| MANCHESTER WATER WORKS<br>P.O. BOX 9677<br>MANCHESTER, NH 03108 | Claim Number: 1067<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | |

| UNSECURED | Claimed: | $934.66 |

| | | |
|---|---|---|
| MANSFIELD PAPER CO<br>380 UNION ST. PO BOX 1070<br>WEST SPRINGFIELD, MA 01090-1070 | Claim Number: 23-01<br>Claim Date: 10/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | |

| UNSECURED | Claimed: | $14,814.42 | Scheduled: | $18,932.63 |

| | | |
|---|---|---|
| MANSFIELD PAPER CO<br>380 UNION ST. PO BOX 1070<br>WEST SPRINGFIELD, MA 01090-1070 | Claim Number: 23-02<br>Claim Date: 10/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | |

| UNSECURED | Claimed: | $16,160.54 |

| | | | | |
|---|---|---|---|---|
| MARIETTA, LLC<br>ATTN:  MARIO D'URSO<br>148-25 29TH AVE.<br>FLUSHING, NY 11354 | | Claim Number: 1271<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $128,985.38 | | |
| MARK C SPECIALTIES LLC<br>77 INDUSTRIAL PARK ROAD<br>VERNON, CT 06066 | | Claim Number: 310<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $843.99 | Scheduled: | $843.99 |
| MARK E. MAYO, DETAIL WASH JANITORIAL<br>SERVICE<br>2746 W. SCHILLER STREET<br>PHILADELPHIA, PA 19134 | | Claim Number: 1049<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $7,502.10 | Scheduled: | $7,502.10  UNLIQ DISP |
| MARKEM IMAJE CORPORATION<br>P.O. BOX 3542<br>BOSTON, MA 02241 | | Claim Number: 1156<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,528.92 | Scheduled: | $1,528.92 |
| MARKET VISION INC<br>330 PASSAIC AVE SUITE 205<br>FAIRFIELD, NJ 07004 | | Claim Number: 511<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $998.00 | Scheduled: | $998.00 |

| | | | |
|---|---|---|---|
| MARLTON VF LLC<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | | Claim Number: 1349<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |
| ADMINISTRATIVE | Claimed: | $4,475.94 | |
| MARLTON VF LLC<br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | | Claim Number: 1350<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |
| UNSECURED | Claimed: | $326.57 | |
| MARRIOTT INT'L., INC. ON BEHALF OF THE<br>CLEVELAND AIRPORT MARRIOTT HOTEL<br>ANDRONIKI ALAHOUZOS, COLLECTIONS ADMIN.<br>10400 FERNWOOD ROAD, DEPT. 52/923.28<br>BETHESDA, MD 20817 | | Claim Number: 118<br>Claim Date: 11/14/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC | |
| UNSECURED | Claimed: | $1,642.96 | |
| MARRIOTT INT'L., INC. ON BEHALF OF THE<br>CLEVELAND AIRPORT MARRIOTT HOTEL<br>ANDRONIKI ALAHOUZOS, COLLECTIONS ADMIN.<br>10400 FERNWOOD ROAD, DEPT. 52/923.28<br>BETHESDA, MD 20817 | | Claim Number: 134<br>Claim Date: 11/18/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $1,973.81 | Scheduled: $6,293.45 |
| MARS CHOCOLATE NORTH AMERICA, LLC<br>ATTN: JOE HERNANDEZ<br>800 HIGH STREET<br>HACKETTSTOWN, NJ 07840 | | Claim Number: 466<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $41,984.12 | Scheduled: $41,984.12 |

| MARSH USA INC.<br>SEAN GRAY, 23RD FLOOR<br>1166 AVENUE OF TEH AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 1163<br>Claim Date: 01/27/2012<br>Debtor: FREEZE GROUP HOLDING CORP.<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $37,500.00 | | |
| MARSH USA INC.<br>SEAN GRAY, 23RD FLOOR<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 1274<br>Claim Date: 02/10/2012<br>Debtor: FREEZE GROUP HOLDING CORP.<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $275,241.03 | | |
| MARSH USA INC.<br>SEAN GRAY, 23RD FLOOR<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 1275<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $1,818.75 | | |
| MARSHMAN, ROSE<br>SCOTT MCKINLEY, ESQ. - HOFFMAN & DIMUZIO<br>412 SWEDESBORO ROAD<br>MULLICA HILL, NJ 08062 | Claim Number: 1107<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $75,000.00 | | |
| MARTIN REALTY CO. OF AUBURN, INC.<br>C/O MARK W. POWERS, ESQ.<br>BOWDITCH & DEWEY, LLP<br>311 MAIN STREET<br>WORCESTER, MA 01608 | Claim Number: 193<br>Claim Date: 12/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $44,091.71 | Scheduled: | $437.63 |

MARTIN, RICHARD G
3RS WINDOW CLEANING
643 MERIDEN WBY RD
SOUTHINGTON, CT 06489

Claim Number: 672
Claim Date: 01/09/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $239.05 | Scheduled: | $377.07  UNLIQ DISP |
|---|---|---|---|---|

MARX REALTY & IMPROVEMENT CO INC
A/A/F BEY LEA PLAZA
708 THIRD AVENUE
NEW YORK, NY 10017

Claim Number: 236
Claim Date: 12/14/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1583 (07/30/2014)

| UNSECURED | Claimed: | $7,209.66 | Scheduled: | $930.27 |
|---|---|---|---|---|

MASTERMAN'S
P.O. BOX 411
11 C STREET
AUBURN, MA 01501

Claim Number: 307
Claim Date: 12/16/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $258.80 | Scheduled: | $258.80 |
|---|---|---|---|---|

MASTERMAN'S
P.O. BOX 411
11 C STREET
AUBURN, MA 01501

Claim Number: 402
Claim Date: 12/20/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1359 (09/05/2013)

| UNSECURED | Claimed: | $258.80 |
|---|---|---|

MATEO, NATALIE
MICHAEL O SHEA, ESQ.
LAW OFFICE OF MICHAEL O. SHEA, P.C.
3 CRANE PARK DRIVE, SUITE 7
WILBRAHAM, MA 01095

Claim Number: 434
Claim Date: 12/21/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $175,000.00 | Scheduled: | $0.13  UNLIQ DISP |
|---|---|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| MATLIN, MARILYN, TRUSTEE OF THE MARILYN MATLIN REVOCABLE TRUST JEFFREY R WAXMAN; MORRIS JAMES LLP 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON, DE 19801 | Claim Number: 1329 Claim Date: 02/13/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: DOCKET: 1736 (12/30/2015) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,000.00 | UNLIQ | | |
| UNSECURED | Claimed: | $274,143.57 | UNLIQ | Scheduled: | $1,046.60 |
| JOHN MATSON ADDRESS REDACTED | Claim Number: 1448 Claim Date: 02/13/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: DOCKET: 1360 (09/05/2013) | | | | |
| UNSECURED | Claimed: | $98.65 | | Scheduled: | $98.65 |
| NAME ON FILE ADDRESS ON FILE | Claim Number: 965 Claim Date: 02/01/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1360 (09/05/2013) | | | | |
| SECURED | Claimed: | $18,901.69 | | | |
| MATTHEW HIGGINS ADMINISTRATOR C/O CRAMER & ANDERSON LLP 51 MAIN STREET NEW MILFORD, CT 06776 | Claim Number: 945 Claim Date: 01/30/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1641 (12/01/2014) | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| NAME ON FILE ADDRESS ON FILE | Claim Number: 819 Claim Date: 01/19/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1361 (09/05/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $13,606.13 | | | |

| MAYBURY ASSOCIATES INC<br>90 DENSLOW RD<br>EAST LONGMEADOW, MA 01028-3160 | | Claim Number: 1185<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,071.59 | Scheduled: | $8,432.10 | |
| MAYER BROWN LLP<br>2027 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0020 | | Claim Number: 812<br>Claim Date: 01/18/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,842.13 | Scheduled: | $1,842.13 | |
| MAYER BROWN LLP<br>ATTN: NICHOLAS C. LISTERMANN<br>230 SOUTH LASALLE STREET, 9TH FLOOR<br>CHICAGO, IL 60604-1404 | | Claim Number: 1678<br>Claim Date: 06/11/2014<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $12,345.00 | | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 270<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| PRIORITY | Claimed: | $3,537.04 | | | |
| MCCARTHY, ROBERT<br>67 JOLIE RD<br>NAUGATUCK, CT 06770 | | Claim Number: 834<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $500,000.00 | Scheduled: | $0.00  UNLIQ | |

| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 905<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MEGHAN MCCOMBS<br>ADDRESS REDACTED | | Claim Number: 906<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $43.93 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 638<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $507.00 | | |
| IMANI MCCORMICK<br>ADDRESS REDACTED | | Claim Number: 892<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1982 (03/05/2024)<br>Claim out of balance | | |
| PRIORITY | Claimed: | $774.00 | | |
| UNSECURED | | | Scheduled: | $28.09 |
| TOTAL | Claimed: | $28.09 | | |
| MCGILL HOSE & COUPLING<br>P.O. BOX 408<br>41 BENTON DRIVE<br>EAST LONGMEADOW, MA 01028 | | Claim Number: 386<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $58.41 | Scheduled: | $58.41 |

| | | | | | |
|---|---|---|---|---|---|
| MCGREEVEY, MAUREEN A<br>680 E. SWEDESFORD ROAD<br>WAYNE, PA 19087 | | Claim Number: 877<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1527 (02/28/2014) | | | |
| UNSECURED | Claimed: | $11,882.00 | | | |
| SARAH MCHENRY<br>ADDRESS REDACTED | | Claim Number: 369<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | | | |
| UNSECURED | Claimed: | $98.82 | Scheduled: | $98.82 | |
| MCILHENNY COMPANY<br>ATTN: DARLENE DOOLEY<br>HWY 329<br>AVERY ISLAND, LA 70513 | | Claim Number: 1652<br>Claim Date: 05/21/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $3,290.40 | Scheduled: | $3,290.40 | |
| MCKEON, MARGARET<br>186 WILLIAMSBURG CT<br>ALBANY, NY 12203 | | Claim Number: 1005<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $12,750.00 | | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 5370<br>PRINCETON, NJ 08543-5370 | | Claim Number: 32<br>Claim Date: 10/14/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC | | | |
| UNSECURED | Claimed: | $4,555.42 | Scheduled: | $2,973.06 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | |
|---|---|---|---|---|
| MCNAB, JOSEPH<br>6 ABEDAR LANE<br>LATHAM, NY 12110 | | Claim Number: 1004<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $8,500.00 | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1150<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | |
| PRIORITY | Claimed: | $16,111.13 | | |
| MEC FITCHBURG ASSOCIATES L.P.<br>C/O CHRISTINE D. LYNCH, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1310<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2016 (01/07/2025) | | |
| ADMINISTRATIVE | Claimed: | $8,313.31 | | |
| MEC FITCHBURG ASSOCIATES L.P.<br>C/O CHRISTINE D. LYNCH, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1311<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $28,323.63 | Scheduled: | $490.86 |
| MEDFIELD REALTY TRUST<br>ROBERT W. BASILE, TRUSTEE<br>40 WILLIAMS STREET<br>BROOKLINE, MA 02446 | | Claim Number: 1122<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $31,550.62 | Scheduled: | $322.58 |

| | | |
|---|---|---|
| MERCHANT, ROBERT L. JR.<br>HASLAM SEPTIC LLC<br>122 BUTTER MILK ROAD<br>LAMOINE, ME 04605 | Claim Number: 822<br>Claim Date: 01/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| ADMINISTRATIVE          Claimed:          $650.00 | | |
| MERCHANTS COUPON EXCHANGE INC<br>43 SKYLINE DRIVE<br>SUITE 2001<br>LAKE MARY, FL 32746 | Claim Number: 838<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED          Claimed:          $434.05 | | |
| MERCURY WERKS, LLC<br>15950 N. DALLAS PKWY, STE 330<br>DALLAS, TX 75248 | Claim Number: 1276<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED          Claimed:          $186,001.93 | | |
| NAME ON FILE<br>ADDRESS ON FILE | Claim Number: 792<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1527 (02/28/2014) | |
| PRIORITY          Claimed:          $0.00   UNDET | | |
| ANNETTE METRICK<br>ADDRESS REDACTED | Claim Number: 818<br>Claim Date: 01/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED          Claimed:          $0.00   UNDET          Scheduled:          $32.20 | | |

| | | | | |
|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 824<br>Claim Date: 01/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| METROMEDIA ENERGY NJ<br>6 INDUSTRIAL WAY<br>EATONTOWN, NJ 07724 | | Claim Number: 1290<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $10,646.29 | | |
| METROMEDIA ENERGY NJ<br>6 INDUSTRIAL WAY<br>EATONTOWN, NJ 07724 | | Claim Number: 1292<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $61,716.27 | | |
| METROPOLITAN DISTRICT, THE<br>METROPOLITAN DISTRICT<br>555 MAIN ST P.O. BOX 800<br>HARTFORD, CT 06142-0800 | | Claim Number: 1631<br>Claim Date: 04/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
| UNSECURED | Claimed: | $283.98 | Scheduled: | $50.00  UNLIQ DISP |
| METROPOLITAN EDISON COMPANY,<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS ROAD<br>BUILDING 3<br>RED BANK, NJ 07701 | | Claim Number: 51<br>Claim Date: 10/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $43,683.32 | | |

| | | | | | |
|---|---|---|---|---|---|
| MEYERSON, GARY<br>25 HERITAGE TRAIL<br>SCITUATE, MA 02066 | | Claim Number: 740<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
| UNSECURED | Claimed: | $24,123.00 | | | |
| MIAMI COUNTY<br>C/O PATRICIA QUILLEN<br>201 W MAIN STREET<br>TROY, OH 45373 | | Claim Number: 1427<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| MICHAEL J BACCOLI INC<br>P.O. BOX 90<br>GREAT BARRINGTON, MA 01230 | | Claim Number: 1057<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $165.00 | Scheduled: | $165.00  UNLIQ DISP | |
| MICROS SYSTEMS, INC.<br>ATTN: LEGAL DEPARTMENT<br>7031 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD 21046 | | Claim Number: 116<br>Claim Date: 11/11/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1177 (06/22/2012) | | | |
| UNSECURED | Claimed: | $121,814.80 | | | |
| MID-STATES REFRIGERATION<br>SUPPLY INC<br>P.O. BOX 10805<br>MERRILLVILE, IN 46411 | | Claim Number: 391<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | | |
| UNSECURED | Claimed: | $588.57 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | |
|---|---|---|---|---|---|
| MID-STATES REFRIGERATION SUPPLY INC<br>TIM MALLON<br>7001 N. STATE ROAD 39<br>LA PORTE, IN 46350 | | Claim Number: 154<br>Claim Date: 11/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $588.57 | Scheduled: | $588.57 | |
| MIDDLEBOROUGH GAS & ELECTRIC DEPT MA<br>32 SOUTH MAIN STREET<br>MIDDLEBOROUGH, MA 02346 | | Claim Number: 344<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $3,593.18 | | | |
| MIDDLEBOROUGH PROPERTY GROUP ONE, LLC<br>C/O WILLIAM & JOSHUA WEEKS<br>22 GRIGG STREET<br>GREENWICH, CT 06830 | | Claim Number: 637<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $8,067.00 | Scheduled: | $1,040.86 | |
| MIDDLETON, DARLA A.<br>4320 BLYTHE RD<br>COLUMBUS, OH 43224-2003 | | Claim Number: 582<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| MIDSTATE BATTERY DISTRIBUTORS<br>INC<br>139C W DUDLEY TOWN ROAD<br>BLOOMFIELD, CT 06002 | | Claim Number: 277<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $334.31 | Scheduled: | $334.31 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| MILFORD WATER COMPANY<br>66 DILLA ST<br>MILFORD, MA 01757 | | Claim Number: 313<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $89.89 | | |
| MILLER, GORDON G.<br>108 COUNTRYSIDE DR.<br>WESTERLO, NY 12193-2905 | | Claim Number: 1003<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $17,000.00 | | |
| KAREN MINIX<br>ADDRESS REDACTED | | Claim Number: 878<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>Claim out of balance | | |
| ADMINISTRATIVE | Claimed: | $4.30 | | |
| PRIORITY | Claimed: | $4.30 | | |
| UNSECURED | | | Scheduled: | $4.30 |
| TOTAL | Claimed: | $4.30 | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 879<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1737 (01/04/2016) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| MITCHELL, IAN S. ESQ.<br>GENERAL COUNSEL, MCCAIN FOODS USA, INC.<br>2275 CABOT DRIVE<br>LISLE, IL 60532-3653 | | Claim Number: 1221<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $50,950.80 | | |
| UNSECURED | Claimed: | $357,651.56 | Scheduled: | $263,657.36 UNLIQ |

| | | | | |
|---|---|---|---|---|
| MITCHELL, JULIUS<br>17 APPLE BLOSSOM LANE<br>WEST COXSACKIE, NY 12192 | | Claim Number: 1026<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | |
| UNSECURED | Claimed: | $17,000.00 | | |
| MITLITSKY EGGS, LLC<br>74 CARD STREET<br>LEBANON, CT 06249 | | Claim Number: 21<br>Claim Date: 10/14/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $18,360.00 | | |
| MITTELMAN, JOEL<br>360 ROUTE 211, LLC<br>PO BOX 467<br>HIGHLAND MILLS, NY 10918 | | Claim Number: 968<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: DOCKET: 1281 (03/29/2013) | | |
| SECURED | Claimed: | $639.23 | | |
| MJDP LLC<br>C/O CERTILMAN BALIN ADLER & HYMAN, LLP<br>90 MERRICK AVENUE<br>EAST MEADOW, NY 11554 | | Claim Number: 1249<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $185,803.69 | Scheduled: | $809.92 |
| MOBERG, RICHARD<br>14 CARROLL AVE<br>BROCKTON, MA 02301-6502 | | Claim Number: 1184<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,325.00 | Scheduled: | $975.00  UNLIQ DISP |

| | | | | | |
|---|---|---|---|---|---|
| MOBERG, SUSAN J.<br>14 CARROLL AVE<br>BROCKTON, MA 02301-6502 | | Claim Number: 1182<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 UNLIQ DISP | |
| MOBIL STEAM CLEANING<br>SHARON CAPRA<br>99 PECKHAM ROAD<br>ACUSHNET, MA 02743 | | Claim Number: 748<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $3,555.00 | | | |
| MARIA MONAHAN<br>ADDRESS REDACTED | | Claim Number: 1038<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $17.38 | |
| MONOLITE CLEANING SERVICE<br>25 FAIRGROUND ROAD<br>BRATTLEBORO, VT 05301 | | Claim Number: 164<br>Claim Date: 11/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | |
| UNSECURED | Claimed: | $260.00 | | | |
| MONTALVO, HEATHER<br>DAVID L. JAFFE<br>65A ATLANTIC AVE.<br>BOSTON, MA 02110 | | Claim Number: 1534<br>Claim Date: 02/15/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $30,000.00 | | | |

| MONTGOMERY OVERALL SERV INC<br>110-112 HOMESTEAD AVENUE<br>MAYBROOK, NY 12543 | | Claim Number: 854<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | |

| MOORE, SHIRLEY JEAN<br>107 EAST PARK AVENUE<br>PALESTINE, TX 75801 | | Claim Number: 925<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000.00 | | | |

| MOOSIC PRESBYTERIAN CHURCH<br>625 MAIN STREET<br>MOOSIC, PA 18507 | | Claim Number: 551<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: DOCKET: 1737 (01/04/2016) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $414.00   UNDET | | | |

| MORNINGSTAR FOODS, LLC<br>C/O ALEX MADRAZO<br>2711 NORTH HASKELL AVENUE, SUITE 3400<br>DALLAS, TX 75204 | | Claim Number: 1233<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42,089.50 | Scheduled: | $63,220.00  UNLIQ | |

| MORRELL ASSOCIATES<br>P.O. BOX 268<br>MARSHFIELD, MA 02050 | | Claim Number: 237<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,052.00 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | |
|---|---|---|---|---|---|
| MORRELL ASSOCIATES<br>P.O. BOX 268<br>MARSHFIELD, MA 02050 | | Claim Number: 561<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>Amends/replaces claim 237 | | | |
| UNSECURED | Claimed: | $6,674.00 | Scheduled: | $6,052.00  UNLIQ | |
| JASMINE MORRISON<br>ADDRESS REDACTED | | Claim Number: 1285<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $74.57 | Scheduled: | $74.57 | |
| MORRISVILLE SCHOOL TAX<br>COLLECTOR<br>P.O. BOX 1351<br>MORRISVILLE, PA 19067 | | Claim Number: 1542<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) | | | |
| UNSECURED | Claimed: | $2,678.40 | Scheduled: | $2,678.40 | |
| MORSE, DAVID M<br>THE MORBRO COMPANY<br>73 THAYER ROAD<br>MONSON, MA 01057 | | Claim Number: 944<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $3,729.50 | Scheduled: | $3,729.50  UNLIQ DISP | |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 172-01<br>Claim Date: 11/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| ADMINISTRATIVE | Claimed: | $2,072.34 | | | |
| UNSECURED | | | Scheduled: | $3,334.55 | |

| | | | | | |
|---|---|---|---|---|---|
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 172-02<br>Claim Date: 11/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $1,420.83 | | | |
| MOUNTAIN ROAD ASSOCIATES, LLC<br>ROBERT L. HANLEY, JRD., ESQ.<br>PLUMHOFF & WILLIAMS CHTD<br>502 WASHINGTON AVENUE, SUITE 700<br>TOWSON, MD 21204 | | Claim Number: 1126<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $8,795.53 | Scheduled: | $805.81 | |
| MSC INDUSTRIAL SUPPLY<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 29-01<br>Claim Date: 10/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,115.53 | Scheduled: | $1,320.29 | |
| MSC INDUSTRIAL SUPPLY<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 29-02<br>Claim Date: 10/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $204.76 | | | |
| MULTI-AD SERVICES INC<br>35176 EAGLE WAY<br>CHICAGO, IL 60678-1351 | | Claim Number: 845<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $13,420.00 | | | |

| MUNICIPAL AUTHORITY OF HAZLE TOWNSHIP<br>P.O. BOX 502<br>HARLEIGH, PA 18225 | Claim Number: 1619<br>Claim Date: 04/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $733.66 | | |

| MURLEY, THOMAS E.<br>9106 MCDONALD DR.<br>BETHESDA, MD 20817-1942 | Claim Number: 1288<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1328 (06/13/2013) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $50,000.00 | | |

| MURPHY, VINCENT P<br>BLUE RIBBON PAINTING<br>152 UPPER HAMPDEN ROAD<br>MONSON, MA 01057 | Claim Number: 670<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 |

| MUSHENO, RAMON G<br>R G MUSHENO ASSOCIATES<br>20 STONELEIGHT DRIVE<br>LEBANON, PA 17042 | Claim Number: 1438<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1526 (02/28/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,846.00   UNDET | Scheduled: | $1,846.00 |

| MUSSEN, RONALD & LOUISE<br>C/O EDWARD D. FITZPATRICK, ESQUIRE<br>34 PEARL STREET<br>ESSEX JUNCTION, VT 05452 | Claim Number: 1354<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,276.00 | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| MUZAK LLC<br>NATIONAL ACCOUNTS<br>P.O. BOX 601968<br>CHARLOTTE, NC 28260-1968 | | Claim Number: 797<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1107 (06/04/2012) | | | |
| UNSECURED | Claimed: | $13,381.38 | | | |
| NAGEL, ERIC G<br>APPEARANCE PRESSURE WASHING<br>35 STANDISH STREET<br>PLATTSBURGH, NY 12901 | | Claim Number: 458<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $815.00 | Scheduled: | $815.00  UNLIQ DISP | |
| NAGEL, ERIC GLEN DBA APPEARANCE PRESSURE<br>WASHING<br>35 STANDISH STREET<br>PLATTSBURGH, NY 12901 | | Claim Number: 64<br>Claim Date: 10/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | | | |
| PRIORITY | Claimed: | $815.00 | | | |
| NALCO COMPANY<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 752<br>Claim Date: 01/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $6,317.89 | Scheduled: | $6,317.89 | |
| NAPA AUTO PARTS<br>P.O. BOX 409043<br>ATLANTA, GA 30384-9043 | | Claim Number: 849<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $144.76 | | | |

| | | |
|---|---|---|
| NASSO ELECTRIC LLC<br>10-11 FOURTH STREET<br>FAIR LAWN, NJ 07410 | | Claim Number: 403<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $154.00 |
| NATIONAL CABLE COMMUNICATIONS<br>DBA NCC MEDIA<br>400 BROADACRES DR., 3RD FLOOR<br>BLOOMFIELD, NJ 07003 | | Claim Number: 884<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1855 (09/24/2018) |
| ADMINISTRATIVE | Claimed: | $116,875.85 |
| NATIONAL CABLE COMMUNICATIONS<br>D/B/A NCC MEDIA<br>C/O CCR<br>200 GARDEN CITY PLAZA, SUITE 200<br>GARDEN CITY, NY 11530 | | Claim Number: 960<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1354 (09/05/2013) |
| UNSECURED | Claimed: | $535,459.63 |
| NATIONAL GRID<br>300 ERIE BLVD WEST<br>SYRACUSE, NY 13202-4250 | | Claim Number: 97<br>Claim Date: 11/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $35,137.79 |
| NATIONAL GRID<br>300 ERIE BLVD WEST<br>SYRACUSE, NY 13202-4250 | | Claim Number: 241<br>Claim Date: 12/09/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $75,060.79 |

| | | | | |
|---|---|---|---|---|
| NATIONAL INDUSTRIAL PORTFOLIO BORROWER<br>C/O WILLIAM R. MOORMAN, JR.<br>CRAIG AND MACAULEY, PROFESSIONAL CORP.<br>600 ATLANTIC AVENUE<br>BOSTON, MA 02210 | | Claim Number: 1344<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1471 (10/22/2013) | | |
| SECURED | Claimed: | $239,940.00 | | |
| NAVARRO PECAN COMPANY, INC.<br>C/O JOANN H. MEANS<br>4200 SOUTH HULEN STREET SUITE 417<br>FORT WORTH, TX 76109 | | Claim Number: 1638-01<br>Claim Date: 04/18/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) | | |
| UNSECURED | Claimed: | $46,188.00 | Scheduled: | $73,900.80 |
| NAVARRO PECAN COMPANY, INC.<br>C/O JOANN H. MEANS<br>4200 SOUTH HULEN STREET SUITE 417<br>FORT WORTH, TX 76109 | | Claim Number: 1638-02<br>Claim Date: 04/18/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $27,712.80 | | |
| NBC UNIVERSAL MEDIA LLC<br>ATTN: MARY MCKENNA, CUSTOMER FINANCIAL<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | Claim Number: 83<br>Claim Date: 11/04/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $66,589.00 | | |
| NEARMAN, JUDITH A.<br>565 NW LOST SPRINGS TERR. # 204<br>PORTLAND, OR 97229-6585 | | Claim Number: 1455<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | |
| UNSECURED | Claimed: | $10,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| NELSON KINDER & MOSSEAU PC<br>ATTN: CHRISTOPHER VROONTAS, ESQ.<br>99 MIDDLE STREET<br>MANCHESTER, NH 03101 | | Claim Number: 1363<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $61,429.64 | Scheduled: | $61,369.19 | |
| NELSON, MARGOT<br>42 HARMONY ROAD<br>SPRING VALLEY, NY 10977-2328 | | Claim Number: 738<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | | |
| UNSECURED | Claimed: | $5,129.12 | | | |
| NEPM<br>P.O. BOX 1046<br>WILBRAHAM, MA 01095 | | Claim Number: 815<br>Claim Date: 01/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $383.49 | Scheduled: | $383.49 | |
| NESHAMINY MALL JOINT VENTURE, L.P.<br>C/O GGP LIMITED PARTNERSHIP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 826<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $100.00 | | | |
| NESHAMINY MALL JOINT VENTURE, L.P.<br>C/O GGP LIMITED PARTNERSHIP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 827<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $2,227.43  UNLIQ DISP | |

| | | | | |
|---|---|---|---|---|
| MICHELLE NETTO<br>ADDRESS REDACTED | | Claim Number: 671<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $91.28 |
| NEW ENGLAND DOCUMENT SYSTEMS, INC.<br>750 EAST INDUSTRIAL PARK DRIVE<br>MANCHESTER, NH 03109-5630 | | Claim Number: 473<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $8,676.00 | Scheduled: | $8,675.54 |
| NEW ENGLAND GAS CO.<br>36 FIFTH ST.<br>FALL RIVER, MA 02721 | | Claim Number: 1668<br>Claim Date: 10/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) | | |
| UNSECURED | Claimed: | $651.41 | | |
| NEW ENGLAND REFRIGERATION & HEATING, INC<br>ATTN: JAQUELINE LOWE<br>P.O. BOX 392<br>30 SANDWICH ROAD<br>WAREHAM, MA 02571 | | Claim Number: 1400<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $14,138.57 | | |
| NEW ENGLAND UNIFORM<br>355 UNION ST<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 309<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $544.92 | Scheduled: | $377.46  UNLIQ DISP |

| | | | | | |
|---|---|---|---|---|---|
| NEW HAMPSHIRE ELECTRIC COOPERATIVE, INC.<br>579 TENNEY MOUNTAIN HIGHWAY<br>PLYMOUTH, NH 03264 | | Claim Number: 456<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC | | | |
| UNSECURED | Claimed: | $5,990.03 | | | |
| NEW HAVEN COUNTY WINDOW<br>CLEANERS LLC<br>CAPOZZIS PROF WINDOW CLEANING<br>20 FULTON ST<br>NEW HAVEN, CT 06513 | | Claim Number: 840<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $861.01 | Scheduled: | $861.01  UNLIQ DISP | |
| NEW JERSEY AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | | Claim Number: 1071<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $2,802.94 | | | |
| NEW JERSEY AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | | Claim Number: 1073<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $496.16 | | | |
| NEW JERSEY GRINDING<br>14 FRANKLIN STREET<br>BELLEVILLE, NJ 07109 | | Claim Number: 1066<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $74.90 | | | |

| | | | |
|---|---|---|---|
| NEW JERSEY TREASURY DEPARTMENT<br>UNCLAIMED PROPERTY DIVISION<br>CN 214<br>TRENTON, NJ 08625 | | Claim Number: 1399<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 163<br>Claim Date: 11/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | |
| PRIORITY | Claimed: | $1,124.51 | |
| UNSECURED | Claimed: | $162.53 | |
| NEW YORK STATE DEPARTMENT OF LABOR<br>STATE OFFICE CAMPUS, BUILDING # 12<br>ROOM # 256<br>ALBANY, NY 12240 | | Claim Number: 28<br>Claim Date: 10/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 88<br>Claim Date: 11/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | |
| PRIORITY | Claimed: | $26.16 | |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE, BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 173<br>Claim Date: 12/02/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013)<br>Amends claim 163 | |
| UNSECURED | Claimed: | $387.83 | |

| | | | | |
|---|---|---|---|---|
| NEW YORK STATE ELECTRIC & GAS CORP.<br>ATTN: BANKRUTPCY DEPARTMENT<br>PO BOX 5240<br>BINGHAMTON, NY 13902 | | Claim Number: 45<br>Claim Date: 10/24/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $3,289.14 | | |
| NEWINGTON REVENUE COLLECTOR<br>131 CEDAR ST<br>NEWINGTON, CT 06111 | | Claim Number: 484<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,010.59 | Scheduled: | $2,010.59 |
| NEWTOWN FOODS USA INC<br>601 CORPORATE DRIVE<br>LANGHORNE, PA 19047 | | Claim Number: 1516<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $43,425.00 | Scheduled: | $109,305.00 |
| NICOLL DAVIS & SPINELLA LLP<br>95 ROUTE 17 SOUTH, SUITE 203<br>PARAMUS, NJ 07652 | | Claim Number: 841<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | |
| UNSECURED | Claimed: | $11,047.37 | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 787<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| NINE, RAYMOND F JR<br>26 LISHA KILL ROAD<br>ALBANY, NY 12205 | | Claim Number: 691<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $965.00 | Scheduled: | $965.00  UNLIQ DISP | |
| NIP OWNER, LLC ("NIP"), AS SUCCESSOR TO<br>NATIONAL INDUSTRIAL PORTFOLIO BORROWER<br>C/O WILLIAM R MOORMAN JR ESQ<br>600 ATLANTIC AVENUE;  CRAIG & MCAULEY<br>BOSTON, MA 02210 | | Claim Number: 1342<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $28,192.07 | | | |
| NIP OWNER, LLC ("NIP"), AS SUCCESSOR TO<br>NATIONAL INDUSTRIAL PORTFOLIO BORROWER<br>C/O WILLIAM R MOORMAN JR ESQ<br>600 ATLANTIC AVENUE;  CRAIG & MCAULEY<br>BOSTON, MA 02210 | | Claim Number: 1549<br>Claim Date: 02/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1471 (10/22/2013) | | | |
| SECURED | Claimed: | $239,940.00   UNLIQ | | | |
| NIP OWNER, LLC ("NIP"), AS SUCCESSOR TO<br>NATIONAL INDUSTRIAL PORTFOLIO BORROWER<br>C/O WILLIAM R MOORMAN JR<br>600 ATLANTIC AVENUE;  CRAIG & MCAULEY<br>BOSTON, MA 02210 | | Claim Number: 1662<br>Claim Date: 07/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | | | |
| SECURED | Claimed: | $239,940.00   UNLIQ | | | |
| UNSECURED | Claimed: | $162,740.00   UNLIQ | Scheduled: | $4,283.22 | |
| NISCAYAH INC<br>P.O. BOX 644346<br>PITTSBURGH, PA 15264 4346 | | Claim Number: 1341<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $3,878.76 | Scheduled: | $3,618.76 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

---

NIXON PEABODY LLP
ATTN: CRAIG TRACTENBERG
437 MADISON AVENUE
NEW YORK, NY 10022

Claim Number: 568
Claim Date: 01/03/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 |
|---|---|---|---|---|

NOBLE, PAULA B.
5 ABBOT TRAIL
GREENVILLE, SC 29605

Claim Number: 764
Claim Date: 01/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1359 (09/05/2013)

| UNSECURED | Claimed: | $12,000.00 | | |
|---|---|---|---|---|

NORTH WALES WATER AUTHORITY
200 W WALNUT ST
NORTH WALES, PA 19454

Claim Number: 371
Claim Date: 12/19/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1307 (05/13/2013)

| UNSECURED | Claimed: | $761.00 | | |
|---|---|---|---|---|

NORTHEASTERN YORK COUNTY
SEWER AUTHORITY
P.O. BOX 516
MT WOLF, PA 17347

Claim Number: 254
Claim Date: 12/15/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $156.00 | Scheduled: | $156.00 |
|---|---|---|---|---|

NORTHERN LIGHTS COMMUNICATIONS
INC
TERRY COMMONS
123 MIDDLE STREET
BRISTOL, CT 06010

Claim Number: 718
Claim Date: 01/11/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $34,813.00 | Scheduled: | $34,813.00 |
|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| NORTHERN PARTS & SERVICE<br>21 NORTHERN AVENUE<br>PLATTSBURGH, NY 12903 | | Claim Number: 496<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $646.54 | | | |
| NORTHERN SAFETY CO INC<br>P.O. BOX 4250<br>UTICA, NY 13504 | | Claim Number: 448<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $137.73 | Scheduled: | $137.73 | |
| NORTHGATE SHOPPING CENTER L.P.<br>C/O ALLEN ASSOCIATES PROPERTIES, INC.<br>P.O. BOX 590249<br>NEWTON CENTRE, MA 02459 | | Claim Number: 781<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | | |
| UNSECURED | Claimed: | $6,409.84 | | | |
| NORTHGATE SHOPPING CENTER, L.P.<br>HERBERT WEINBERG, ESQ.<br>ROSENBERG & WEINBERG<br>805 TURNPIKE STREET<br>NORTH ANDOVER, MA 01845 | | Claim Number: 1658<br>Claim Date: 06/22/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016)<br>AMENDS CLAIM #781 | | | |
| UNSECURED | Claimed: | $77,745.16 | | | |
| NORWICH PUBLIC UTILITIES<br>JOHN BILDA, GENERAL MANAGER<br>16 SOUTH GOLDEN STREET<br>NORWICH, CT 06360 | | Claim Number: 1617<br>Claim Date: 03/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $10,741.70 | | | |

| | | |
|---|---|---|
| NSTAR ELECTRIC COMPANY<br>ATTN: LEGAL COLLECTIONS<br>1NSTAR WAY<br>WESTWOOD, MA 02090 | | Claim Number: 243-01<br>Claim Date: 12/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) |
| UNSECURED | Claimed: | $906.50 |
| NSTAR ELECTRIC COMPANY<br>ATTN: LEGAL COLLECTIONS<br>1NSTAR WAY<br>WESTWOOD, MA 02090 | | Claim Number: 243-02<br>Claim Date: 12/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $67,497.05 |
| NSTAR ELECTRIC COMPANY<br>ATTN: LEGAL COLLECTIONS<br>1 NSTAR WAY<br>WESTWOOD, MA 02090 | | Claim Number: 1536<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) |
| ADMINISTRATIVE | Claimed: | $6,621.00 |
| NSTAR GAS COMPANY<br>ATTN: LEGAL COLLECTIONS<br>1NSTAR WAY<br>WESTWOOD, MA 02090 | | Claim Number: 242<br>Claim Date: 12/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $2,329.08 |
| NSTAR GAS COMPANY<br>ATTN: LEGAL COLLECTIONS<br>1 NSTAR WAY<br>WESTWOOD, MA 02090 | | Claim Number: 1537<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE | Claimed: | $193.35 |

| NUCO2<br>2800 SE MARKET PLACE<br>STUART, FL 34997 | | Claim Number: 63<br>Claim Date: 10/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,928.79 | | | |
| NUCO2<br>2800 SE MARKET PLACE<br>STUART, FL 34997 | | Claim Number: 74<br>Claim Date: 10/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 363 (11/16/2011) | | | |
| UNSECURED | Claimed: | $38,928.79 | | | |
| NUCO2<br>2800 SE MARKET PLACE<br>STUART, FL 34997 | | Claim Number: 1639<br>Claim Date: 04/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014)<br>Amends/replaces claim 63 | | | |
| UNSECURED | Claimed: | $24,909.55 | Scheduled: | $23,925.99  UNLIQ DISP | |
| NUTCRACKER BRANDS INC.<br>ATTN: GLENDA GRIMES<br>DBA LINETTE QUALITY CHOCOLATES<br>800 MARKET STREET, SUITE 2600<br>SAINT LOUIS, MO 63101 | | Claim Number: 213-01<br>Claim Date: 12/13/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $21,760.00<br> | Scheduled: | $26,800.00 | |
| NUTCRACKER BRANDS INC.<br>ATTN: GLENDA GRIMES<br>DBA LINETTE QUALITY CHOCOLATES<br>800 MARKET STREET, SUITE 2600<br>SAINT LOUIS, MO 63101 | | Claim Number: 213-02<br>Claim Date: 12/13/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $15,920.00 | | | |

| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1468<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|
| UNSECURED          Claimed: | $415,120.43 |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1469<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED          Claimed: | $7,904.69 |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1470<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE          Claimed: | $12,179.26 |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1471<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED          Claimed: | $665,571.85 |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1472<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE          Claimed: | $5,512.14   UNLIQ |

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1473<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $353,608.85 |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1474<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE | Claimed: | $14,109.35 |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1475<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $425,452.64 |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1476<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1477<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $287,472.16 |

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1478<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1479<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $320,271.74 |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1480<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1481<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $484,524.08 |
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1482<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1483<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

UNSECURED          Claimed:                    $261,620.22

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1484<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

ADMINISTRATIVE          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1485<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

UNSECURED          Claimed:                    $446,399.33

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1486<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

ADMINISTRATIVE          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1487<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

ADMINISTRATIVE          Claimed:                    $0.00    UNLIQ

O ICE, LLC
MICHAEL R PFEIFFER
REALTY INCOME CORPORATION
600 LA TERRAZA BLVD.
ESCONDIDO, CA 92025

Claim Number: 1488
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $429,268.48 |
|---|---|---|

O ICE, LLC
MICHAEL R PFEIFFER
REALTY INCOME CORPORATION
00 LA TERRAZA BLVD.
ESCONDIDO, CA 92025

Claim Number: 1489
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $416,635.37 |
|---|---|---|

O ICE, LLC
MICHAEL R PFEIFFER
REALTY INCOME CORPORATION
600 LA TERRAZA BLVD.
ESCONDIDO, CA 92025

Claim Number: 1490
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

O ICE, LLC
MICHAEL R PFEIFFER
REALTY INCOME CORPORATION
00 LA TERRAZA BLVD.
ESCONDIDO, CA 92025

Claim Number: 1491
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $359,166.22 |
|---|---|---|

O ICE, LLC
MICHAEL R PFEIFFER
REALTY INCOME CORPORATION
00 LA TERRAZA BLVD.
ESCONDIDO, CA 92025

Claim Number: 1492
Claim Date: 02/13/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1493<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $404,764.43 |
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1494<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>00 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1495<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $446,486.29 |
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1496<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1497<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $240,202.45 |

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>00 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1498<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1499<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $378,906.36 |
|---|---|---|

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1500<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>00 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1501<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $369,125.91 |
|---|---|---|

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1502<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1503<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $320,495.93 |

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BL<br>ESCONDIDO, CA 92025 | | Claim Number: 1504<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1505<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $296,613.38 |

| | | |
|---|---|---|
| O ICE, LLC<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | | Claim Number: 1507<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $192,957.72 |

| | | |
|---|---|---|
| DARREN O LEARY<br>ADDRESS REDACTED | | Claim Number: 1175<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1982 (03/05/2024) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $127.49 | | |
| UNSECURED | Claimed: | $576.34 | Scheduled: | $703.83 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | |
|---|---|---|---|---|
| O'BRIEN, JOYCE<br>6 BROOKSIDE AVE<br>MENANDS, NY 12204 | | Claim Number: 1002<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | |
| UNSECURED | Claimed: | $8,500.00 | | |
| O'DELL, MARGARET<br>2 MCGOVERN DRIVE<br>GARNERVILLE, NY 10923 | | Claim Number: 521<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | |
| UNSECURED | Claimed: | $1,000,000.00 | Scheduled: | $0.00 UNLIQ |
| O'REILLY TALBOT & OKUN<br>ASSOCIATES INC<br>293 BRIDGE STREET SUITE 500<br>SPRINGFIELD, MA 01103 | | Claim Number: 288<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,533.92 | Scheduled: | $1,533.92 |
| OAKLEAF WASTE MANAGEMENT LLC<br>ATTN: BRENDA CASTELLE, COLLECTIONS SUPV.<br>36821 EAGLE WAY<br>CHICAGO, IL 60678-1368 | | Claim Number: 1118<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $72,783.65 | Scheduled: | $72,783.65 UNLIQ DISP |
| OC TANNER RECOGNITION COMPANY<br>LESIA HARMON<br>1930 SOUTH STATE STREET<br>SALT LAKE CITY, UT 84115 | | Claim Number: 66-01<br>Claim Date: 10/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $3,407.90 | Scheduled: | $31,474.03 |

| | | | | | |
|---|---|---|---|---|---|
| OC TANNER RECOGNITION COMPANY<br>LESIA HARMON<br>1930 SOUTH STATE STREET<br>SALT LAKE CITY, UT 84115 | | Claim Number: 66-02<br>Claim Date: 10/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $31,948.57 | | | |
| OCEAN COUNTY MALL<br>C/O SIMON PROPERTY GROUP, INC.<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46030 | | Claim Number: 529<br>Claim Date: 12/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| PRIORITY | Claimed: | $100.00 | | | |
| UNSECURED | Claimed: | $50,982.36 | | | |
| ODOM'S TENNESSEE PRIDE SAUSAGE COMPANY<br>PO BOX 1187<br>MADISON, TN 37116-1187 | | Claim Number: 78<br>Claim Date: 11/01/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $2,835.33 | Scheduled: | $2,835.33 | |
| ODORLESS SANITARY CLEANERS, INC.<br>P.O. BOX 1249<br>BALLSTON LAKE, NY 12019 | | Claim Number: 946-01<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $3,587.05 | Scheduled: | $2,301.85  UNLIQ DISP | |
| ODORLESS SANITARY CLEANERS, INC.<br>P.O. BOX 1249<br>BALLSTON LAKE, NY 12019 | | Claim Number: 946-02<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $4,264.58 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>55 ELM STREET 5TH FLOOR<br>HARTFORD, CT 06106 | Claim Number: 1393<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | |

UNSECURED          Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>55 ELM STREET 5TH FLOOR<br>HARTFORD, CT 06106 | Claim Number: 1394<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | |

UNSECURED          Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| OFFICEMAX<br>ATTN: CREDIT<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | Claim Number: 33<br>Claim Date: 10/17/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | |

UNSECURED          Claimed:          $35,263.93          Scheduled:          $32,744.79  UNLIQ DISP

| | | |
|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 553<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

UNSECURED          Claimed:          $63,299.03

| | | |
|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 554<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | |

PRIORITY          Claimed:           $4,588.96

| | | |
|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 635<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | |
| PRIORITY          Claimed: | $4,588.96 | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 636<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | |
| UNSECURED          Claimed: | $63,299.03 | |
| OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM, ATTORNEY-BANKRUPTCY DIV.<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | Claim Number: 1572<br>Claim Date: 02/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) | |
| ADMINISTRATIVE          Claimed: | $49,811.83 | |
| OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM, ATTORNEY-BANKRUPTCY DIV.<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | Claim Number: 1592<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | |
| ADMINISTRATIVE          Claimed: | $49,811.83 | |
| OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM, ATTORNEY-BANKRUPTCY DIV.<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | Claim Number: 1602<br>Claim Date: 03/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | |
| PRIORITY          Claimed: | $8,162.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD OLIVERI<br>ADDRESS REDACTED | | Claim Number: 566<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,235.34 | Scheduled: | $12,235.34 CONT | Allowed: | $10,916.66 |
| OLIVERI, RONALD J.<br>ADDRESS REDACTED | | Claim Number: 128<br>Claim Date: 11/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | | | |
| PRIORITY | Claimed: | $11,450.22 | | | | |
| OLIVERI, RONALD J.<br>ADDRESS REDACTED | | Claim Number: 153<br>Claim Date: 11/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | | | |
| PRIORITY | Claimed: | $12,235.00 | | | | |
| OLMSTED-FLINT INC<br>31 DRAPER STREET<br>WOBURN, MA 01801 | | Claim Number: 598<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $280.50 | | |
| ONE CALL CLEANS ALL<br>346 THORNBUSH PARKWAY<br>DAVENPORT, FL 33837 | | Claim Number: 747<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $110.00 | Scheduled: | $110.00 UNLIQ DISP | | |

| KATE ONEIL<br>ADDRESS REDACTED | | Claim Number: 542<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $145.07 | |

| ORLANDO UTILITIES COMMISSION<br>3800 GARDENIA AVENUE<br>ORLANDO, FL 32839 | | Claim Number: 332<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $643.92 | | | |

| ORVAL KENT FOOD COMPANY INC<br>36792 EAGLE WAY<br>CHICAGO, IL 60678 1367 | | Claim Number: 338-01<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,118.48 | Scheduled: | $46,612.26 | |

| ORVAL KENT FOOD COMPANY INC<br>36792 EAGLE WAY<br>CHICAGO, IL 60678 1367 | | Claim Number: 338-02<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,493.78 | | | |

| OSCEOLA COUNTY TAX COLLECTOR<br>ATTN PATSY HEFFNER<br>2501 E IRLO MEMORIAL HWY<br>P.O. BOX 422105<br>KISSIMMEE, FL 34742 | | Claim Number: 842<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,666.22  UNLIQ | | Allowed: | $2,023.41 |
| SECURED | Claimed: | $2,666.22  UNLIQ | | | |
| TOTAL | Claimed: | $2,666.22  UNLIQ | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| OSKALOOSA FOOD PRODUCTS CORP<br>P.O. BOX 7<br>OSKALOOSA, IA 52577 | | Claim Number: 1083<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $11,394.00 | Scheduled: | $11,394.00 |
| OUELLETTE, SHEILA<br>56 SAINT JOSEPH ST APT 408<br>FALL RIVER, MA 02723-2022 | | Claim Number: 1053<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | |
| UNSECURED | Claimed: | $56,000.00 | Scheduled: | $0.00  UNLIQ |
| P & M REALTY TRUST<br>PARASKEVAS HATZIGIANNIS AND MARIANTHI HA<br>20 RED GATE LANE<br>NORTH ANDOVER, MA 01845 | | Claim Number: 903<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1740 (01/04/2016) | | |
| ADMINISTRATIVE | Claimed: | $6,679.44 | | |
| P&M REALTY TRUST<br>20 RED GATE LANE<br>NORTH ANDOVER, MA 01845 | | Claim Number: 618<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $212,833.46 | Scheduled: | $1,224.06 |
| PA ORDER OF THE EASTERN STAR<br>INC<br>GETTYSBURG CHAPTER #392<br>408 SHEALER ROAD<br>GETTYSBURG, PA 17325 | | Claim Number: 939<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $64.00   UNLIQ | | |

| PACIFIC COAST FRUIT PROD LTD<br>P.O. BOX 26<br>SUMAS, WA 98295 | | Claim Number: 788<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 953 (04/23/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,838.36 | Scheduled: | $4,838.36 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 716<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | |
| UNSECURED | Claimed: | $800.00   UNLIQ | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 881<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | | |
| PRIORITY | Claimed: | $680.00 | | |
| PAIGE, FRANK B.<br>PLUMBING & HEATING SERV INC<br>65 ORPHEUM AVE<br>SPRINGFIELD, MA 01118 | | Claim Number: 1155<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 879 (04/11/2012) | | |
| UNSECURED | Claimed: | $558.00 | Scheduled: | $558.00 |
| PALM BEACH NEWSPAPERS, INC.<br>2751 S. DIXIE HWY.<br>WEST PALM BEACH, FL 33405 | | Claim Number: 67<br>Claim Date: 10/31/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,430.00 |

| | | | | |
|---|---|---|---|---|
| PAMAL BROADCASTING CO<br>6 JOHNSON RD<br>LATHAM, NY 12110 | | Claim Number: 13<br>Claim Date: 10/11/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $15,313.60 | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 782<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| BEN PAPAPIETRO<br>ADDRESS REDACTED | | Claim Number: 461<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | | |
| UNSECURED | Claimed: | $208.62 | Scheduled: | $208.62 |
| PARIS P LLC<br>C/O CERTILMAN BALIN ADLER & HYMAN, LLP<br>90 MERRICK AVENUE<br>EAST MEADOW, NY 11554 | | Claim Number: 1250<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $152,773.37 | Scheduled: | $969.63 |
| PARK TYSEN ASSOCIATES, LLC<br>255 EXECUTIVE DRIVE, SUITE 302<br>PLAINVIEW, NY 11803 | | Claim Number: 1282<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $258,185.64 | | |

| | | | | |
|---|---|---|---|---|
| PARKER PRODUCTS INC<br>2737 TILLAR STREET<br>FORT WORTH, TX 76107 | | Claim Number: 695<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | |
| UNSECURED | Claimed: | $36,041.36 | | |
| PARKER PRODUCTS, INC.<br>2737 TILLAR ST.<br>FORT WORTH, TX 76107 | | Claim Number: 114<br>Claim Date: 11/10/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $36,041.36 | Scheduled: | $36,041.36 |
| PATRICIA TANNER DBA TOWN & COUNTRY<br>GRAPHICS<br>P.O. BOX 681<br>EAST LONGMEADOW, MA 01028 | | Claim Number: 1144<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $925.14 | | |
| PATRICK RAPILLO, PRESIDENT<br>RAPPAN RESTAURANTS, INC.<br>55 HOWTON AVENUE<br>PATRICK RAPILLO<br>STATEN ISLAND, NY 10308 | | Claim Number: 1431<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1653 (01/15/2015) | | |
| UNSECURED | Claimed: | $138,924.09 | | |
| PATRIOT SERVICES, INC.<br>115 HAYWARD PL<br>BRIDGEWATER, MA 02324 | | Claim Number: 829<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $175.00 | Scheduled: | $87.50  UNLIQ DISP |

| | | | | |
|---|---|---|---|---|
| PAVILIONS AT BUCKLAND HILLS, LLC<br>C/O GGP LIMITED PARTNERSHIP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 197<br>Claim Date: 12/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $297,492.66 | Scheduled: | $3,164.82  UNLIQ DISP |
| PAVILIONS AT BUCKLAND HILLS, LLC<br>C/O GGP LIMITED PARTNERSHIP<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 198<br>Claim Date: 12/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $21,362.50 | | |
| PAWTUCKET WATER SUPPLY BOARD<br>P.O. BOX 1111<br>PROVIDENCE, RI 02901-1111 | | Claim Number: 550<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
| UNSECURED | Claimed: | $294.82 | | |
| PAYNE, JAMES<br>23 BOULEVARD AVE<br>LINCOLN, RI 02865 | | Claim Number: 860<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | | |
| ADMINISTRATIVE | Claimed: | $4,335.25 | | |
| SECURED | Claimed: | $0.00 | | |
| PAYNE, JAMES<br>23 BOULEVARD AVE<br>LINCOLN, RI 02865 | | Claim Number: 862<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | | |
| ADMINISTRATIVE | Claimed: | $4,335.25 | | |

| | | | |
|---|---|---|---|
| PAYNE, JAMES<br>23 BOULEVARD AVE<br>LINCOLN, RI 02865 | | Claim Number: 863<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,335.25 | | |
| SECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| PCK DEVELOPMENT COMPANY, LLC<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1439 | | Claim Number: 84<br>Claim Date: 11/04/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,527.72  UNLIQ | Scheduled: | $1,527.70  UNLIQ DISP |

| | | |
|---|---|---|
| PCK DEVELOPMENT COMPANY, LLC<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1439 | | Claim Number: 85<br>Claim Date: 11/04/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,312.11  UNLIQ |

| | | |
|---|---|---|
| PCK DEVELOPMENT COMPANY, LLC<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1439 | | Claim Number: 86<br>Claim Date: 11/04/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $146,298.20  UNLIQ |

| | | |
|---|---|---|
| PCK DEVELOPMENT COMPANY, LLC<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1439 | | Claim Number: 725<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| PCK DEVELOPMENT COMPANY, LLC<br>ATTN: KEVIN M. NEWMAN<br>MENTER RUDIN & TRIVELPIECE, P.C.<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | | Claim Number: 932<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>REPLACES PREVIOUSLY FILED CLAIM NO. 85 DATED 11/2/2011, FILED 11/4/2011 | | |
| ADMINISTRATIVE | Claimed: | $10,312.11   UNLIQ | | |
| PEARLCO OF BOSTON INC<br>5 WHITMAN ROAD<br>CANTON, MA 02021 | | Claim Number: 1287<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $336.00 | Scheduled: | $336.00 |
| PECK ELECTRIC<br>4050 WILLISTON RD #511<br>SOUTH BURLINGTON, VT 05403 | | Claim Number: 1142<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $797.50 | | |
| PECO ENERGY COMPANY<br>C/O MERRICK L. FRIEL<br>2301 MARKET STREET, S23-1<br>PHILADELPHIA, PA 19103 | | Claim Number: 285-01<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) | | |
| UNSECURED | Claimed: | $3,221.70 | Scheduled: | $2,788.69  UNLIQ DISP |
| PECO ENERGY COMPANY<br>C/O MERRICK L. FRIEL<br>2301 MARKET STREET, S23-1<br>PHILADELPHIA, PA 19103 | | Claim Number: 285-02<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $65,014.47 | | |

| | | | | |
|---|---|---|---|---|
| PEER FOODS GROUP, INC.<br>P.O. BOX 548<br>COLUMBUS, IN 47202 | | Claim Number: 12<br>Claim Date: 10/11/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $14,806.80 | Scheduled: | $4,957.20 |
| PENNICHUCK WATER WORKS, INC.<br>25 MANCHESTER STREET<br>MERRIMACK, NH 03054 | | Claim Number: 1068<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $560.39 | | |
| PENNSYLVANIA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | | Claim Number: 1072<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $475.18 | | |
| PENNSYLVANIA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | | Claim Number: 1074<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $277.00 | | |
| PENNSYLVANIA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | | Claim Number: 1075<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $378.28 | | |

| | | |
|---|---|---|
| PENNSYLVANIA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | Claim Number: 1076<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED          Claimed: | $404.08 | |
| PENNSYLVANIA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | Claim Number: 1077<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED          Claimed: | $443.47 | |
| PENNSYLVANIA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | Claim Number: 1079<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED          Claimed: | $500.24 | |
| PENNSYLVANIA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | Claim Number: 1080<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED          Claimed: | $37.09 | |
| PENNSYLVANIA AMERICAN WATER<br>PO BOX 578<br>ALTON, IL 62002 | Claim Number: 1081<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED          Claimed: | $659.43 | |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 159<br>Claim Date: 11/28/2011<br>Debtor: FRIENDLY'S REALTY III, LLC<br>Comments: DOCKET: 1225 (08/17/2012) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,348.96 |
| UNSECURED | Claimed: | $102.00 |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 160<br>Claim Date: 11/28/2011<br>Debtor: FRIENDLY'S REALTY I, LLC<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,348.96 |
| UNSECURED | Claimed: | $102.00 |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 161<br>Claim Date: 11/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $64,788.44 |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 162<br>Claim Date: 11/28/2011<br>Debtor: FRIENDLY'S REALTY II, LLC<br>Comments: DOCKET: 1225 (08/17/2012) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $374.00 |
| UNSECURED | Claimed: | $34.00 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: MICHAEL I. BAIRD, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 1260<br>Claim Date: 02/10/2012<br>Debtor: FREEZE, LLC<br>Comments: WITHDRAWN |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $114,500,000.00 | UNLIQ |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: MICHAEL I. BAIRD, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 1261<br>Claim Date: 02/10/2012<br>Debtor: FREEZE, LLC<br>Comments: WITHDRAWN | |

UNSECURED          Claimed:          $4,814,733.00

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: MICHAEL I. BAIRD, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 1262<br>Claim Date: 02/10/2012<br>Debtor: FREEZE, LLC<br>Comments: WITHDRAWN | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: MICHAEL I. BAIRD, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 1263<br>Claim Date: 02/10/2012<br>Debtor: FREEZE, LLC<br>Comments: WITHDRAWN | |

PRIORITY          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: MICHAEL I. BAIRD, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 1265<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN | |

UNSECURED          Claimed:          $4,814,733.00

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: MICHAEL I. BAIRD, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 1266<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN | |

PRIORITY          Claimed:          $0.00   UNLIQ

| | | | | | | |
|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: MICHAEL I. BAIRD, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 1267<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: MICHAEL I. BAIRD, ATTORNEY<br>OFFICE OF THE GENERAL COUNSEL<br>445 12TH STREET, SW<br>WASHINGTON, DC 20024-2101 | | Claim Number: 1268<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $114,500,000.00 | | Allowed: | | $119,314,733.00 |
| PEOPLEANSWERS INC<br>P.O. BOX 833<br>ADDISON, TX 75001-0833 | | Claim Number: 470<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $7,849.71 | Scheduled: | $1,527.71 | | |
| PERKINS & MARIE CALLENDER'S, LLC F/K/A<br>PERKINS & MARIE CALLENDER'S INC.<br>ATTN: LAURIE G. ARMISTEAD, SR. COUNSEL<br>6075 POPLAR AVE., STE 800<br>MEMPHIS, TN 38119 | | Claim Number: 1193<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $100,057.20 | Scheduled: | $970.45 | | |
| STACIE PEROS<br>ADDRESS REDACTED | | Claim Number: 322<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $233.14 | Scheduled: | $233.14 | | |

| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1423<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) |
|---|---|---|
| PRIORITY | Claimed: | $1,366.47 |
| PETRAZZOULI, JULIA<br>75 SMITH STREET<br>DERBY, CT 06418 | | Claim Number: 1440<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) |
| UNSECURED | Claimed: | $250,000.00 |
| PETRAZZUOLI, JULIA<br>75 SMITH STREET<br>DERBY, CT 06418 | | Claim Number: 1218<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) |
| UNSECURED | Claimed: | $250,000.00 |
| PHILIPS INTERNATIONAL HOLDINGS CORP.<br>AS AGENT FOR WALLINGFORD SHOPPING LLC<br>ATTN: PHILIP J. EISENBERG<br>295 MADISON AVENUE<br>NEW YORK, NY 10017 | | Claim Number: 1509<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $159,880.44 |
| PHILIPS INTERNATIONAL HOLDINGS CORP.<br>AS AGENT FOR WALLINGFORD SHOPPING LLC<br>ATTN: PHILIP J. EISENBERG<br>295 MADISON AVENUE<br>NEW YORK, NY 10017 | | Claim Number: 1510<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| ADMINISTRATIVE | Claimed: | $9,728.13 |

| | | | | | |
|---|---|---|---|---|---|
| PIANTEDOSI BAKING CO., INC.<br>C/O RICHARD YANOFSKY, ESQ.<br>HOLLAND & KNIGHT LLP<br>10 ST. JAMES AVENUE<br>BOSTON, MA 02116 | | Claim Number: 1051<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $7,142.40 | | | |
| PIANTEDOSI BAKING CO., INC.<br>C/O RICHARD YANOFSKY, ESQ.<br>HOLLAND & KNIGHT LLP<br>10 ST. JAMES AVENUE<br>BOSTON, MA 02116 | | Claim Number: 1052<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $39,494.40 | Scheduled: | $55,398.40 | |
| PICARD, KENNETH H.<br>68 HAYES AVENUE<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 281<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1982 (03/05/2024) | | | |
| UNSECURED | Claimed: | $185.00 | Scheduled: | $185.00 | UNLIQ DISP |
| PIONEER PACKAGING INC<br>220 PADGETTE ST<br>CHICOPEE, MA 01022 | | Claim Number: 1062<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $28,168.56 | Scheduled: | $62,339.76 | |
| PIONEER VALLEY HOTEL INC<br>COMFORT INN & SUITES LUDLOW<br>321 CENTER STREET<br>LUDLOW, MA 01056 | | Claim Number: 868<br>Claim Date: 01/24/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,573.73 | Scheduled: | $945.80 | |

| | | | | |
|---|---|---|---|---|
| PIP PRINTING & MARKETING SERVICES<br>175 BENTON DRIVE<br>E. LONGMEADOW, MA 01028 | Claim Number: 179<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |

| UNSECURED | Claimed: | $357.75 | Scheduled: | $357.75 |
|---|---|---|---|---|

| PLATTE RIVER INSURANCE COMPANY<br>C/O JOMAX RECOVERY SERVICES<br>14100 N. 83RD AVENUE, SUITE 235<br>PEORIA, AZ 85381 | Claim Number: 1538<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) |
|---|---|

| UNSECURED | Claimed: | $3,446.85 |
|---|---|---|

| PLATTE RIVER INSURANCE COMPANY<br>C/O JOMAX RECOVERY SERVICES<br>14100 N. 83RD AVENUE, SUITE 235<br>PEORIA, AZ 85381 | Claim Number: 1539<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) |
|---|---|

| UNSECURED | Claimed: | $54,442.32 |
|---|---|---|

| PLATTE RIVER INSURANCE COMPANY<br>C/O JOMAX RECOVERY SERVICES<br>14100 N. 83RD AVENUE, SUITE 235<br>PEORIA, AZ 85381 | Claim Number: 1540<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) |
|---|---|

| UNSECURED | Claimed: | $2,647.30 |
|---|---|---|

| PLATTE RIVER INSURANCE COMPANY<br>C/O JOMAX RECOVERY SERVICES<br>14100 N. 83RD AVENUE, SUITE 235<br>PEORIA, AZ 85381 | Claim Number: 1541<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) |
|---|---|

| UNSECURED | Claimed: | $36,229.28 |
|---|---|---|

| | | |
|---|---|---|
| PLATTE RIVER INSURANCE COMPANY<br>C/O JOMAX RECOVERY SERVICES<br>14100 N. 83RD AVENUE, SUITE 235<br>PEORIA, AZ 85381 | Claim Number: 1544<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) | |
| UNSECURED              Claimed: | $34,430.00 | |
| PLATTE RIVER INSURANCE COMPANY<br>C/O JOMAX RECOVERY SERVICES<br>14100 N. 83RD AVENUE, SUITE 235<br>PEORIA, AZ 85381 | Claim Number: 1582<br>Claim Date: 02/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) | |
| UNSECURED              Claimed: | $380,000.00 | |
| PLATTE RIVER INSURANCE COMPANY<br>C/O JOMAX RECOVERY SERVICES<br>14100 N. 83RD AVENUE, SUITE 235<br>PEORIA, AZ 85381 | Claim Number: 1666<br>Claim Date: 08/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | |
| UNSECURED              Claimed: | $4,977.73 | |
| PLIMLEY, WILLIAM C.<br>PO BOX 715<br>NEWTONVILLE, NY 12128-0715 | Claim Number: 1025<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | |
| UNSECURED              Claimed: | $8,500.00 | |
| POLANSKY, JESSICA<br>C/O TROTTA TROTTA & TROTTA<br>P.O. BOX 802<br>900 CHAPEL ST 12TH FL<br>NEW HAVEN, CT 06503-0802 | Claim Number: 654<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | |
| UNSECURED              Claimed: | $15,000.00 | |

| | | | |
|---|---|---|---|
| POSAVEC, PAUL V.<br>214 WOOD STREET<br>CAMP HILL, PA 17011 | Claim Number: 767<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1361 (09/05/2013) | | |
| UNSECURED          Claimed: | $19,014.12 | | |
| PR FINANCING LIMITED PARTNERSHIP<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 19<br>Claim Date: 10/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED          Claimed: | $17,846.99 | | |
| PR FINANCING LIMITED PARTNERSHIP<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 924<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016)<br>Amends claim 19 | | |
| UNSECURED          Claimed: | $165,247.69 | Scheduled: | $4,538.14  UNLIQ DISP |
| PR LYCOMING LIMITED PARTNERSHIP<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 18<br>Claim Date: 10/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| UNSECURED          Claimed: | $18,324.46 | | |
| PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 16<br>Claim Date: 10/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| UNSECURED          Claimed: | $3,500.00 | Scheduled: | $5,912.67  UNLIQ DISP |

PRAXAIR DISTRIBUTION INC
C/O RMS BANKRUPTCY RECOVERY SERVICE
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 732
Claim Date: 01/09/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $458.38 | Scheduled: | $241.55 UNLIQ DISP |
|---|---|---|---|---|

PREFERRED MARKETING SOLUTIONS
SUSAN RECTOR, PAPA JOHN'S INT'L., INC.
PO BOX 99900
LOUISVILLE, KY 40269

Claim Number: 667
Claim Date: 01/09/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1591 (08/08/2014)

| UNSECURED | Claimed: | $67,515.46 |
|---|---|---|

PREMIER WINDOW CLEANING PLUS
19 GEORGE ST
EAST HARTFORD, CT 06108-2020

Claim Number: 549
Claim Date: 12/30/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $340.32 | Scheduled: | $340.32 UNLIQ DISP |
|---|---|---|---|---|

PRETI FLAHERTY BELIVEAU &
PACHIOS LLP
P.O. BOX 9546
PORTLAND, ME 04112 9546

Claim Number: 312
Claim Date: 12/16/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $3,105.00 | Scheduled: | $3,105.00 |
|---|---|---|---|---|

PRIDE LIMITED PARTNERSHIP
246 COTTAGE STREET
SPRINGFIELD, MA 01104

Claim Number: 547
Claim Date: 12/30/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1526 (02/28/2014)

| UNSECURED | Claimed: | $5,830.00 | Scheduled: | $430.11 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| PRINT DIRECTION INC<br>1600 INDIAN BROOK WAY<br>SUITE 100<br>NORCROSS, GA 30093 | | Claim Number: 576<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | |
| UNSECURED | Claimed: | $22,180.00 | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1453<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | |
| PRIORITY | Claimed: | $14,205.71 | |
| PROCESSED FOODS CORPORATION<br>3600 PLEASANT RIDGE RD<br>KNOXVILLE, TN 37921 | | Claim Number: 728-01<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | |
| ADMINISTRATIVE | Claimed: | $24,256.21 | |
| UNSECURED | | Scheduled: | $34,723.71 |
| PROCESSED FOODS CORPORATION<br>3600 PLEASANT RIDGE RD<br>KNOXVILLE, TN 37921 | | Claim Number: 728-02<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | |
| UNSECURED | Claimed: | $10,467.50 | |
| PROFILE SYSTEMS LLC<br>1000 E 80TH PLACE<br>SUITE 777 SOUTH<br>MERRILLVILLE, IN 46410 | | Claim Number: 71<br>Claim Date: 11/01/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $1,952.82 | Scheduled:    $1,795.63  UNLIQ DISP |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| PROFILES INTERNATIONAL, INC. | Claim Number: 125 |
| 4515 LAKE SHORE DRIVE | Claim Date: 11/14/2011 |
| WACO, TX 76710 | Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $4,722.60 | Scheduled: | $555.60 |

| PROGRAMMER'S PARADISE INC | Claim Number: 335 |
| P.O. BOX 36257 | Claim Date: 12/19/2011 |
| NEWARK, NJ 07188 6257 | Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $20,720.87 | Scheduled: | $20,720.87 |

| PROVIDENCE WATER SUPPLY BOARD | Claim Number: 37 |
| 552 ACADEMY AVE | Claim Date: 10/18/2011 |
| PROVIDENCE, RI 02908 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 1308 (05/13/2013) |

| SECURED | Claimed: | $1,138.38 |

| PROVIDENCE WATER SUPPLY BOARD | Claim Number: 1581 |
| 552 ACADEMY AVE | Claim Date: 02/22/2012 |
| PROVIDENCE, RI 02908 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 1308 (05/13/2013) |

| SECURED | Claimed: | $1,180.30 |

| PROVIDENCE WATER SUPPLY BOARD | Claim Number: 1598 |
| 552 ACADEMY AVE | Claim Date: 03/09/2012 |
| PROVIDENCE, RI 02908 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 1308 (05/13/2013) |

| SECURED | Claimed: | $1,406.64 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | |
|---|---|---|---|---|
| PSMR REALTY, LLC<br>P.O. BOX 4238<br>WINDHAM, NH 03087 | | Claim Number: 144<br>Claim Date: 11/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $13,400.08 | Scheduled: | $806.45 |

| | | |
|---|---|---|
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>ATTENTION: BANKRUPTCY DEPT.<br>PSE&G<br>PO BOX 490<br>CRANFORD, NJ 07016 | | Claim Number: 176<br>Claim Date: 12/02/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $21,820.70 |

| | | |
|---|---|---|
| PUBLIC SERVICE OF NEW HAMPSHIRE<br>PO BOX 330<br>MANCHESTER, NH 03105 | | Claim Number: 235-01<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) |
| UNSECURED | Claimed: | $1,251.92 |

| | | |
|---|---|---|
| PUBLIC SERVICE OF NEW HAMPSHIRE<br>PO BOX 330<br>MANCHESTER, NH 03105 | | Claim Number: 235-02<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $14,016.83 |

| | | |
|---|---|---|
| PURDY, MARIE<br>C/O CRAMER & ANDERSON LLP<br>51 MAIN STREET<br>NEW MILFORD, CT 06776 | | Claim Number: 948<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| QUALCON SPECIALTY PRODUCTS<br>PO BOX 102<br>WACONIA, MN 55387 | Claim Number: 42<br>Claim Date: 10/24/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,297.02 | | |
| QUANTUM FOODS, LLC CREDIT DEPARTMENT<br>750 SOUTH SCHMIDT ROAD<br>BOLINGBROOK, IL 60440 | Claim Number: 896<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $603.53 | | |
| QUINN LAW LLC<br>120 WAYLAND AVE  STE 5<br>PROVIDENCE, RI 02906-4318 | Claim Number: 1100<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $990.00 | Scheduled: | $990.00 |
| RADDD LLC<br>ATTN: HAROLD LLOYD<br>2805 COUNTY ROAD<br>VIRGINIA BEACH, VA 23456 | Claim Number: 581<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $750.25 | Scheduled: | $750.25  UNLIQ DISP |
| RADDD2 LLC<br>ATTN: HAROLD LLOYD<br>2805 COUNTY PLACE<br>VIRGINIA BEACH, VA 23456 | Claim Number: 583<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $6,236.42 | Scheduled: | $804.70 |

| | | | | | |
|---|---|---|---|---|---|
| RAGOZZINO FOODS<br>10 AMES AVENUE<br>MERIDEN, CT 06451 | | Claim Number: 776<br>Claim Date: 01/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $22,904.00 | Scheduled: | $22,904.00 | |
| RAKOCZY, RAMONA<br>4 JENNINGS PL.<br>COHOES, NY 12047 | | Claim Number: 1001<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | | |
| UNSECURED | Claimed: | $8,500.00 | | | |
| RANCOCAS VALLEY REGIONAL HIGH<br>FOOTBALL TEAM<br>SCHOOL; ATTN: DONNA REGULA<br>520 JACKSONVILLE ROAD<br>MT HOLLY, NJ 08060 | | Claim Number: 367<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | |
| UNSECURED | Claimed: | $131.30 | | | |
| RANDY HAWKS LAWN SERVICE<br>57 HAWK LN<br>SELINSGROVE, PA 17870 | | Claim Number: 916<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $846.94 | | | |
| RANNELLS, ROBERT<br>BOB RANNELLS PHOTOGRAPHY LLC<br>14 HAMILTON STREET<br>SOMERVILLE, NJ 08876 | | Claim Number: 331<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $264.70 | Scheduled: | $264.70 | |

| | | | | |
|---|---|---|---|---|
| RASHBAUM, GILBERT<br>6075 PELICAN BAY BLVD.<br>APT. 601<br>NAPLES, FL 34108 | | Claim Number: 684<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | |
| UNSECURED | Claimed: | $20,975.10 | | |
| RATAN HOSPITALITY GROUP L.L.C.<br>CHARLES GHANDI<br>HOWARD JOHNSONS - C/O MAHESHCHAND RATANJ<br>17 NORTH AIRMONT ROAD<br>SUFFERN, NY 10901 | | Claim Number: 417<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | | |
| ADMINISTRATIVE | Claimed: | $3,825.00 | | |
| PRIORITY | Claimed: | $3,825.00 | | |
| SECURED | Claimed: | $3,825.00 | | |
| TOTAL | Claimed: | $3,825.00 | | |
| RAY PLUMBING INC<br>P.O. BOX 588<br>ELLSWORTH, ME 04605 | | Claim Number: 744<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $220.00 | | |
| RAYCOM MEDIA - WWBT<br>REBECCA SNODDY<br>5710 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA 23225 | | Claim Number: 910<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $7,191.00 | | |
| READEL, RUSSELL<br>GLASS ACT WINDOW CLEANING<br>30 CHERRY ST<br>EXETER, NH 03833 | | Claim Number: 1286<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00  UNLIQ DISP |

| | | |
|---|---|---|
| REALTY INCOME CORPORATION<br>C/O KEVIN J. NASH, ESQ..<br>GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP<br>1501 BROADWAY, 22ND FLOOR<br>NEW YORK, NY 10036 | Claim Number: 911<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | |
| UNSECURED        Claimed: | $169,167.21 | |
| REALTY INCOME CORPORATION<br>MICHAEL R. PFEIFFER<br>REALTY INCOME CORPORATION<br>600 LA TERRAZA BLVD.<br>ESCONDIDO, CA 92025 | Claim Number: 1508<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | |
| ADMINISTRATIVE        Claimed: | $9,137.56 | |
| REALTY INCOME CORPORATION<br>C/O KEVIN J. NASH, ESQ.<br>GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP<br>1501 BROADWAY, 22ND FLOOR<br>NEW YORK, NY 10036 | Claim Number: 1511<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: POSSIBLY AMENDED BY 1677<br>DOCKET: 1524 (02/27/2014) | |
| UNSECURED        Claimed: | $178,411.21 | |
| REALTY INCOME CORPORATION<br>C/O KEVIN J. NASH, ESQ.<br>GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP<br>1501 BROADWAY, 22ND FLOOR<br>NEW YORK, NY 10036 | Claim Number: 1512<br>Claim Date: 02/14/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/28/2012) | |
| ADMINISTRATIVE        Claimed:<br>PRIORITY        Claimed: | $17,124.00<br>$0.00 | |
| REALTY INCOME CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>600 LA TERRAZA BOULEVARD<br>ESCONDIDO, CA 92025 | Claim Number: 1681<br>Claim Date: 04/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED        Claimed: | $5,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| REALTY INCOME PENNSYLVANIA PROPERTIES TRUST; MICHAEL R. PFEIFFER REALTY INCOME CORPORATION 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 | | Claim Number: 1506 Claim Date: 02/13/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $5,077.00 | | | |
| REDWOOD SOFTWARE INC 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE, NC 27560 | | Claim Number: 471 Claim Date: 12/23/2011 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | |
| REFRIGIWEAR P.O. BOX 39 DAHLONEGA, GA 30533 | | Claim Number: 351 Claim Date: 12/19/2011 Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,922.57 | Scheduled: | $1,922.57 | |
| REJEBIAN, GEORGE & MARION 30 LARCHMONT RD BINGHAMTON, NY 13903 | | Claim Number: 1000 Claim Date: 02/02/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1359 (09/05/2013) | | | |
| UNSECURED | Claimed: | $8,500.00 | | | |
| RELYEA, EDWARD C. 25 HARWICH DR. ALBANY, NY 12205-3051 | | Claim Number: 999 Claim Date: 02/02/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1359 (09/05/2013) | | | |
| UNSECURED | Claimed: | $8,500.00 | | | |

| | | | | |
|---|---|---|---|---|
| REPUBLICAN AMERICAN<br>AMERICAN REPUBLICAN INC<br>P.O. BOX 2090<br>WATERBURY, CT 06722 | | Claim Number: 595<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $225.16 | Scheduled: | $225.16  UNLIQ DISP |
| REYNOLDS H20 PLUS INC<br>119 FRANKLIN ST<br>WEST READING, PA 19611 | | Claim Number: 1044<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $938.63 | Scheduled: | $1,194.72  UNLIQ DISP |
| RICH DAIRY PRODUCTS, INC.<br>ATTN: CINDY GILMAN<br>1020 PLAIN ST., SUITE 300<br>MARSHFIELD, MA 02050 | | Claim Number: 40<br>Claim Date: 10/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $48,383.29 | | |
| RICHARD L. HERR TESTEMENTARY TRUST<br>RICHARD E. HERR & DONALD HERR TRUSTEES<br>100 WHITEPINE DRIVE APT 420<br>ALBANY, NY 12203 | | Claim Number: 1031<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | |
| UNSECURED | Claimed: | $8,500.00 | | |
| RICKERT ELECTRIC INC<br>265 COLE AVENUE<br>WILLIAMSTOWN, MA 01267 | | Claim Number: 222<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $2,511.15 | | |

RICOH AMERICAS CORPORATION
ATTN: BANKRUPTCY
3920 ARKWRIGHT ROAD, SUITE 400
MACON, GA 31210

Claim Number: 1613
Claim Date: 03/23/2012
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $347.29 | Scheduled: | $394.36 |
|---|---|---|---|---|

RIVIERA FINANCE
ASSIGNEE OF PINNACLE RECYCLING
4320 STEVENS CREEK BLVD # 171
SAN JOSE, CA 95129

Claim Number: 152
Claim Date: 11/21/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $11,284.00 | Scheduled: | $11,284.00 |
|---|---|---|---|---|

ROBERT B CEILITTI MOVING &
STORAGE INC
249-269 WALNUT STREET
SUNBURY, PA 17801

Claim Number: 552
Claim Date: 12/30/2011
Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC

| UNSECURED | Claimed: | $159.00 |
|---|---|---|

NAME ON FILE
ADDRESS ON FILE

Claim Number: 650
Claim Date: 01/06/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1360 (09/05/2013)

| PRIORITY | Claimed: | $47,303.85 |
|---|---|---|

ROBINSON, ANGELA
ATTN: JULIE F. L'HOMMEDIUE
SKELTON, TAINTOR & ABBOTT
500 CANAL ST
LEWISTON, ME 04240

Claim Number: 75
Claim Date: 10/31/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $578,423.00 |
|---|---|---|

| ROBOT SUPPORT SPECIALISTS, LLC<br>23011 GILL RD<br>FARMINGTON, MI 48335 | Claim Number: 1143<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) |
| --- | --- |

| UNSECURED | Claimed: | $2,856.52 | Scheduled: | $2,856.52 |
| --- | --- | --- | --- | --- |

| ROCHESTER MEAT COMPANY<br>ATTN: CRAIG ALLEN, CFO<br>1825 7TH STREET NW<br>ROCHESTER, MN 55901 | Claim Number: 931<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $60,596.71 |
| --- | --- | --- |

| ROCKINGHAM TURF CARE<br>5 EASTPOINT DRIVE # 24<br>HOOKSETT, NH 03105 | Claim Number: 839<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| --- | --- |

| UNSECURED | Claimed: | $81.00 | Scheduled: | $162.00  UNLIQ DISP |
| --- | --- | --- | --- | --- |

| ROCKLINE INDUSTRIES INC<br>P.O. BOX 203068<br>DALLAS, TX 75320 3068 | Claim Number: 464<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| --- | --- |

| UNSECURED | Claimed: | $1,730.00 | Scheduled: | $1,730.00 |
| --- | --- | --- | --- | --- |

| ELIZABETH RODRIGUEZ<br>ADDRESS REDACTED | Claim Number: 435<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) |
| --- | --- |

| UNSECURED | Claimed: | $46.40 | Scheduled: | $46.40 | Allowed: | $46.40 |
| --- | --- | --- | --- | --- | --- | --- |

| | | | |
|---|---|---|---|
| ROEMARK INC<br>T\A SERVICE PLUS<br>178 RT 206 NORTH<br>FLANDERS, NJ 07836 | | Claim Number: 271<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $197.95 | |
| ROGER WILLIAMS PARK ZOO<br>ATTN: ANDREA ROLLIN PR OFFICE<br>1000 ELMWOOD AVENUE<br>PROVIDENCE, RI 02907 | | Claim Number: 1042<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $5,000.00 | |
| ROLAND, ROSEMARIE<br>100 MURIFIELD RD<br>JACKSON, NJ 08527 | | Claim Number: 889<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: $0.00 UNLIQ |
| JACOB ROSEMAN<br>ADDRESS REDACTED | | Claim Number: 915<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $115.32 | Scheduled: $115.32 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 539<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | |
| UNSECURED | Claimed: | $10,727.42 | |

| ROTELLA'S ITALIAN BAKERY<br>6949 SO 108TH ST<br>LA VISTA, NE 68128 | Claim Number: 678<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $78,024.40 | Scheduled: | $78,024.40 |

| ROTHMAN, BERNARD N., DR.<br>RETIREMENT ACCOUNT<br>2102 DELANCEY PLACE<br>PHILADELPHIA, PA 19103 | Claim Number: 1669<br>Claim Date: 05/28/2013<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1648 (12/15/2014) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $40,000.00 |

| ROTO-ROOTER<br>P.O. BOX 2222<br>SOUTH BURLINGTON, VT 05407 | Claim Number: 1621<br>Claim Date: 04/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | |
|---|---|---|
| UNSECURED | Claimed: | $1,745.28 |

| ROTO-ROOTER<br>P.O. BOX 2222<br>SOUTH BURLINGTON, VT 05407 | Claim Number: 1622<br>Claim Date: 04/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | |
|---|---|---|
| UNSECURED | Claimed: | $818.00 |

| ROTO-ROOTER<br>P.O. BOX 2222<br>SOUTH BURLINGTON, VT 05407 | Claim Number: 1623<br>Claim Date: 04/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | |
|---|---|---|
| UNSECURED | Claimed: | $736.38 |

| | | | | |
|---|---|---|---|---|
| ROTZ & STONESIFER PC<br>1134 KENNEBEC DRIVE<br>CHAMBERSBURG, PA 17201 | | Claim Number: 510<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |

| UNSECURED | Claimed: | $2,788.00 | Scheduled: | $2,788.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROTZ & STONESIFER, PC<br>1134 KENNEBEC DRIVE<br>CHAMBERSBURG, PA 17201 | | Claim Number: 1040<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $3,035.34 |
|---|---|---|

| | | |
|---|---|---|
| RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | Claim Number: 59<br>Claim Date: 10/26/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1108 (06/04/2012) |

| UNSECURED | Claimed: | $798,163.98 |
|---|---|---|

| | | |
|---|---|---|
| RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | Claim Number: 191<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1109 (06/04/2012) |

| UNSECURED | Claimed: | $133,491.17 |
|---|---|---|

| | | |
|---|---|---|
| RYDZIK, PETER, TRUSTEE OF THE WILL OF<br>EDMOND C. BOWEN; HERMAN J WEISMAN III, E<br>C/O DOUGLAS S SKALKA; NEUBERT PEPE ET AL<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 | | Claim Number: 1303<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) |

| UNSECURED | Claimed: | $51,750.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| RYDZIK, PETER, TRUSTEE OF THE WILL OF<br>EDMOND C. BOWEN; HERMAN J WEISMAN III, E<br>C/O DOUGLAS S SKALKA; NEUBERT PEPE ET AL<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 | Claim Number: 1304<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | | |
| UNSECURED | Claimed: | $3,873.82 | | |
| RYDZIK, PETER, TRUSTEE OF THE WILL OF<br>EDMOND C. BOWEN; HERMAN J WEISMAN III, E<br>C/O DOUGLAS S SKALKA; NEUBERT PEPE ET AL<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 | Claim Number: 1305<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $51,759.00 | | |
| RYDZIK, PETER, TRUSTEE OF THE WILL OF<br>EDMOND C. BOWEN; HERMAN J WEISMAN III, E<br>C/O DOUGLAS S SKALKA; NEUBERT PEPE ET AL<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 | Claim Number: 1306<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | | |
| UNSECURED | Claimed: | $588.00 | | |
| S & W DEVELOPEMENT CORP<br>301 STEINWEHR AVE<br>GETTYSBURG, PA 17325 | Claim Number: 409<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $705.99 | Scheduled: | $705.99 |
| S R 64 REAL ESTATE HOLDINGS LLC<br>THE WATER CLUB<br>1281 GULF OF MEXICO DRIVE #203<br>LONGBOAT KEY, FL 34228 | Claim Number: 1191<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $184,952.91 | Scheduled: | $2,089.92 |

| S&D COFFEE, INC.<br>PO BOX 1628<br>CONCORD, NC 28027 | | Claim Number: 794<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1091 (05/29/2012) |
|---|---|---|
| UNSECURED | Claimed: | $7,317.75 |
| SAGE V FOODS LLC, TANNOR PARTNERS CREDIT<br>FUND LP, AS ASSSIGNEE OF<br>SAGE V FOODS, LLC<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 47<br>Claim Date: 10/24/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
| ADMINISTRATIVE | Claimed: | $28,224.00 |
| SAHEIM, ROGER<br>117 HANSEN RD.<br>SCHAGHTICOKE, NY 12154 | | Claim Number: 998<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) |
| UNSECURED | Claimed: | $8,500.00 |
| SAKON, JOHN ALAN<br>C/O SAKON LLC<br>74 NEW LONDON TURNPIKE<br>GLASTONBURY, CT 06033 | | Claim Number: 734<br>Claim Date: 01/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) |
| UNSECURED | Claimed: | $100,000.00 |
| SALERNO, ELIZABETH T.<br>2509 SIXTH AVE<br>WATERVLIET, NY 12189 | | Claim Number: 997<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) |
| UNSECURED | Claimed: | $5,950.00 |

| SOPHIA SALVATORE<br>ADDRESS REDACTED | | Claim Number: 675<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7.19 | | |
| UNSECURED | | | Scheduled: | $7.19 |

| SAMBOR, MIRIAM<br>319 BLISS RD<br>LONGMEADOW, MA 01106 | | Claim Number: 407<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | Scheduled: | $0.00  UNLIQ |

| SANCHEZ, GLORIA<br>4 WEST MAIN STREET, APT. 2<br>GOSHEN, NY 10924 | | Claim Number: 1594<br>Claim Date: 03/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |

| SANCHEZ, STEPHANIE<br>63 OLD LANDING WAY, APT. D<br>CHARLESTOWN, MA 02129 | | Claim Number: 814<br>Claim Date: 01/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00  UNLIQ | | |

| SANDERSON DEVELOPMENT LLC<br>PO BOX 1534<br>WATERVILLE, ME 04903 | | Claim Number: 68<br>Claim Date: 10/31/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,715.62 | Scheduled: | $8,177.42 |

| | | | | |
|---|---|---|---|---|
| SANGERTOWN SQUARE, L.L.C.<br>MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | Claim Number: 5<br>Claim Date: 10/11/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| UNSECURED | Claimed: | $718.81 UNLIQ | | |
| SANGERTOWN SQUARE, L.L.C.<br>MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN<br>308 MALTBIE STREET, SUITE 200<br>SYRACUSE, NY 13204-1498 | Claim Number: 6<br>Claim Date: 10/11/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $4,853.39 UNLIQ | | |
| SANITARY SEWER SERVICE<br>P.O. BOX 224<br>GLENS FALLS, NY 12801 | Claim Number: 252<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $363.80 | Scheduled: | $363.80 UNLIQ DISP |
| SANTAPAUL CORPORATION T/A<br>LIMA COMPANY<br>9050 STATE ROAD<br>PHILADELPHIA, PA 19136 | Claim Number: 685<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $7,495.00 | Scheduled: | $7,495.00 |
| SAPUTO CHEESE USA INC<br>2515 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | Claim Number: 469<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $13,702.37 | Scheduled: | $13,702.37 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| SARAH'S WAY FAIRHAVEN, LLC AND<br>300 TRADECENTER # 7700<br>WOBURN, MA 01801-1883 | | Claim Number: 533<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | | |
| UNSECURED | Claimed: | $6,939.00 | Scheduled: | $895.36 | | |
| SARASOTA COUNTY TAX COLLECTOR<br>101 S WASHINGTON BLVD<br>SARASOTA, FL 34236 | | Claim Number: 768<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $1,914.94 | | | | |
| SARGENTO FOODS INC.<br>C/O L. KATIE MASON, ESQ.<br>REINHART BOERNER VAN DUREN S.C.<br>1000 NORTH WATER STREET, SUITE 1700<br>MILWAUKEE, WI 53202 | | Claim Number: 949<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $7,495.03 | Scheduled: | $7,495.03 | | |
| SARTORI COMPANY<br>ATTN: ELAINE KUIPER<br>P.O. BOX 258<br>PLYMOUTH, WI 53073-0258 | | Claim Number: 44<br>Claim Date: 10/24/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | |
| UNSECURED | Claimed: | $3,185.22 | Scheduled: | $3,185.22 | | |
| SAYLOR, CHRISTINA<br>115 ROSE ST<br>READING, PA 19601-4001 | | Claim Number: 851<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1471 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | |
|---|---|---|---|---|---|
| SAYLOR, GENE M<br>S&S MOBILE POWER WASH<br>P.O. BOX 563<br>RED LION, PA 17356 | | Claim Number: 459<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $508.80 | Scheduled: | $508.80 | |
| SCHAAD LANDSCAPING<br>P.O. BOX 1222<br>BENNINGTON, VT 05201 | | Claim Number: 1447<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $762.00 | Scheduled: | $762.00 UNLIQ | |
| SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DRIVE<br>HOLLAND, OH 43528 | | Claim Number: 73<br>Claim Date: 10/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $392.52 | Scheduled: | $383.07 | |
| SARA SCHLEICHER<br>ADDRESS REDACTED | | Claim Number: 1415<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | |
| PRIORITY | Claimed: | $456.57 | | | |
| UNSECURED | | | Scheduled: | $456.57 | Allowed: $456.57 |
| SCOVILLE, HOMER G., ESQ.<br>D/B/A  MIDDLETOWN ASSOCIATES<br>28 WILLARD AVENUE<br>OLD SAYBROOK, CT 06475 | | Claim Number: 1456<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | |
| UNSECURED | Claimed: | $685.69 | Scheduled: | $685.69 | |

| | | | | |
|---|---|---|---|---|
| SCRANTON SEWER AUTHORITY<br>312-314 ADAMS AVE<br>SCRANTON, PA 18503 | | Claim Number: 315<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $988.91 | | |
| SEE THRU INC<br>FISH WINDOW CLEANING<br>P.O. BOX 1403<br>LEOMINSTER, MA 01453 | | Claim Number: 1585<br>Claim Date: 03/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | |
| UNSECURED | Claimed: | $92.00 | Scheduled: | $69.00 UNLIQ DISP |
| SENSIENT FLAVORS INC<br>P.O. BOX 934701<br>ATLANTA, GA 31193-4701 | | Claim Number: 389<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $4,164.91 | Scheduled: | $4,164.91 |
| SENSORYEFFECTS FLAVOR COMPANY<br>P.O. BOX 678124<br>DALLAS, TX 75267-8124 | | Claim Number: 305<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $360.45 | Scheduled: | $360.45 |
| SERV-U STORES<br>977 ST JAMES AVE<br>SPRINGFIELD, MA 01104 | | Claim Number: 220<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $660.45 | Scheduled: | $660.45 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SERVICE LAMP CORP.<br>112 RT. 73<br>VOORHEES, NJ 08045 | | Claim Number: 211<br>Claim Date: 12/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1563 (05/16/2014) | | | | | |
| UNSECURED | Claimed: | $4,433.80 | Scheduled: | $4,433.80  UNLIQ DISP | Allowed: | | $4,433.80 |
| SHAW, LORI<br>35 RIVER ST<br>BERNARDSTON, MA 01337-9671 | | Claim Number: 1353<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | | | |
| UNSECURED | Claimed: | $5,212.88 | Scheduled: | $0.00  UNLIQ | | | |
| STEPHANIE SHAW<br>ADDRESS REDACTED | | Claim Number: 1179<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | | | | | |
| UNSECURED | Claimed: | $41.78 | Scheduled: | $41.78 | | | |
| SHAWN LAMSON<br>228 WALKER ROAD<br>BERLIN, VT 05602 | | Claim Number: 1319<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | |
| SHC DIRECT LLC<br>1815 S MEYERS RD STE 300<br>OAKBROOK TER, IL 60181-5228 | | Claim Number: 1129<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | | | | |
| UNSECURED | Claimed: | $50,311.74 | Scheduled: | $49,672.11 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CHARLES SHELANDER<br>ADDRESS REDACTED | | Claim Number: 525<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | | |
| PRIORITY | Claimed: | $3,205.00 | | | |
| UNSECURED | | | Scheduled: | $3,205.15  CONT | |
| SHERATON SPRINGFIELD MONARCH<br>PLACE HOTEL<br>ONE MONARCH PLACE<br>SPRINGFIELD, MA 01144 | | Claim Number: 593<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,308.03 | Scheduled: | $1,308.03 | |
| SHRINK PACKAGING SYSTEMS CORP<br>P.O. BOX 845454<br>BOSTON, MA 02284-5454 | | Claim Number: 365<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,225.98 | Scheduled: | $1,225.98 | |
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATT-IN-FACT FOR<br>EDWARD MANGIONE LOCKSMITH, ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 123<br>Claim Date: 11/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $92.70 | | | |
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATT-IN-FACT FOR<br>PROFESSIONAL BUSINESS PRINTING, ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 126<br>Claim Date: 11/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $160.00 | | | |
| UNSECURED | Claimed: | $17.91 | Scheduled: | $177.91  UNLIQ DISP | |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATTY-IN-FACT FOR:<br>PIP PRINTING; ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | Claim Number: 180<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| ADMINISTRATIVE | Claimed: | $416.45 |
|---|---|---|

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATTY-IN-FACT FOR:<br>KEYSTONE PAPER & BOX; ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | Claim Number: 190<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) | |

| ADMINISTRATIVE | Claimed: | $6,004.80 |
|---|---|---|

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>19772 MACARTHUR BLVD., SUITE 200<br>ATT-IN-FACT FOR PATRICIA TANNER DBA<br>TOWN & COUNTRY GRAPHICS - ASSISGNOR<br>IRVINE, CA 92612 | Claim Number: 1134<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| ADMINISTRATIVE | Claimed: | $71.19 |
|---|---|---|

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>19772 MACARTHUR BLVD., SUITE 200<br>ATT-IN-FACT FOR CENTRAL AROOSTOOK ARC<br>COUNTRY BOX & PALLETS - ASSIGNOR<br>IRVINE, CA 92612 | Claim Number: 1135<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| ADMINISTRATIVE | Claimed: | $396.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>19772 MACARTHUR BLVD., SUITE 200<br>ROBOT SUPPORT SPECIALIST - ASSIGNOR<br>IRVINE, CA 92612 | Claim Number: 1136<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | |

| ADMINISTRATIVE | Claimed: | $1,650.00 |
|---|---|---|

| SIERRA LIQUIDITY FUND, LLC<br>19772 MACARTHUR BLVD., SUITE 200<br>PECK ELECTRIC - ASSIGNOR<br>IRVINE, CA 92612 | | Claim Number: 1137<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,071.87 | | |

| SIERRA LIQUIDITY FUND, LLC<br>19772 MACARTHUR BLVD., SUITE 200<br>COLUMBIA MACHINE - ASSIGNOR<br>IRVINE, CA 92612 | | Claim Number: 1138<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $736.67 | | |
| UNSECURED | Claimed: | $60.50 | Scheduled: | $797.17 |

| SIERRA LIQUIDITY FUND, LLC<br>19772 MACARTHUR BLVD., SUITE 200<br>GAIL BATTISTINI DBA<br>CASTLE COORDINATORS - ASIGNOR<br>IRVINE, CA 92612 | | Claim Number: 1139<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>Partially amends/replaces claim 1060 | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $295.00 | | |
| UNSECURED | Claimed: | $0.00 | | |

| SIERRA LIQUIDITY FUND, LLC<br>19772 MACARTHUR BLVD., SUITE 200<br>HOLDEN QUALITY WATER- DBA<br>CULLIGAN OF SCOTIA - ASSIGNOR<br>IRVINE, CA 92612 | | Claim Number: 1140<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $66.00 | | |
| UNSECURED | Claimed: | $0.00 | | |

| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATTY-IN-FACT FOR<br>BALLOON DISTRACTIONS<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1403<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $276.00 | | |
| UNSECURED | | | Scheduled: | $276.00  UNLIQ DISP |

| | | | |
|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATTNY-IN-FACT FOR<br>WHITINSVILLE WATER CO.<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1405<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| ADMINISTRATIVE | Claimed: | $532.96 | |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE<br>& ATT-IN-FACT FOR GESSNER PRODUCTS<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 69<br>Claim Date: 10/31/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | |
| UNSECURED | Claimed: | $8,937.72 | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE IN<br>FACT FOR SERVICE LAMP CORP<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 210<br>Claim Date: 12/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | |
| ADMINISTRATIVE | Claimed: | $2,085.96 | |
| SIGN SOLUTIONS INC<br>FASTSIGNS<br>1290 FRAMINGTON AVE<br>BRISTOL, CT 06010 | | Claim Number: 1225<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $2,830.75 | Scheduled: $2,570.11 UNLIQ DISP |
| SILVEIRA, MANUEL E<br>180-1 ELM STREET #209<br>PITTSFIELD, MA 01201 | | Claim Number: 780<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | |
| UNSECURED | Claimed: | $1,010.00 | Scheduled: $590.00 UNLIQ DISP |

| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1039<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |

| SILVER MAPLE LANDSCAPING LLC<br>P.O. BOX 552<br>MILFORD, NH 03055 | | Claim Number: 414<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1307 (05/13/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,485.00 | Scheduled: | $1,485.00 UNLIQ DISP |

| SIMMARANO, FAY<br>41 CLEALAND CIR<br>RUTLAND, MA 01543-1472 | | Claim Number: 1148<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $150,000.00 | Scheduled: | $0.00 UNLIQ |

| SIMS, MARK W<br>CLEAN VIEW<br>P.O. BOX 80374 FOREST PARK STA<br>SPRINGFIELD, MA 01138 | | Claim Number: 531<br>Claim Date: 12/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,663.81 | Scheduled: | $4,483.81 UNLIQ DISP |

| SIMUEL ENTERPRISES INC<br>D/B/A CONNECTICUT CLEANING<br>SERVICE<br>P.O. BOX 26153<br>WEST HAVEN, CT 06516 | | Claim Number: 256<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $233.97 | Scheduled: | $233.97 UNLIQ DISP |

| | | | |
|---|---|---|---|
| SIROIS, PAMELA L.<br>197 ALLSTON ST<br>PROVIDENCE, RI 02908 | | Claim Number: 1036<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 2005 (12/02/2024) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SKIL ENTERPRISES INC<br>7401 114TH AVE STE 501<br>LARGO, FL 33773-5138 | | Claim Number: 1171<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | |
| UNSECURED | Claimed: | $36,336.79 | |
| SKILLSOFT CORPORATION<br>ATTN: GREG PORTO<br>107 NORTHEASTERN BLVD.<br>NASHUA, NH 03062 | | Claim Number: 1222<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1203 (07/10/2012) | |
| ADMINISTRATIVE | Claimed: | $2,076.13 | |
| UNSECURED | Claimed: | $4,775.09 | |
| SKILLSOFT CORPORATION<br>ATTN: GREG PORTO<br>107 NORTHEASTERN BLVD.<br>NASHUA, NH 03062 | | Claim Number: 1223<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1204 (07/10/2012) | |
| ADMINISTRATIVE | Claimed: | $9,134.96 | |
| SMITH MEDIA<br>C/O SILVERSTONE, TAYLOR & KLEIN<br>5015 ADDISON CIRCLE # 440<br>ADDISON, TX 75001 | | Claim Number: 726<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | |
| UNSECURED | Claimed: | $4,493.95 | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| DIANA SMITH | Claim Number: 933 |
| ADDRESS REDACTED | Claim Date: 01/30/2012 |
| | Debtor: FRIENDLY ICE CREAM CORPORATION |
| | Comments: DOCKET 1360 (09/05/2013) |

| UNSECURED | Claimed: | $40.17  UNLIQ | Scheduled: | $40.17 |

| SMITH, STEPHEN D | Claim Number: 485 |
| STEVIE DEE MAGICIAN | Claim Date: 12/23/2011 |
| 4123 DOVER DR E | Debtor: FRIENDLY ICE CREAM CORPORATION |
| BRADENTON, FL 34203 | Comments: DOCKET 1307 (05/13/2013) |

| UNSECURED | Claimed: | $300.00 | Scheduled: | $350.00  UNLIQ DISP |

| SMITH, STEVEN D., STEVIE D. MAGICIAN | Claim Number: 1518 |
| 4123 DOVER DRIVE EAST | Claim Date: 02/14/2012 |
| BRADENTON, FL 34203 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET 1123 (06/05/2012) |

| ADMINISTRATIVE | Claimed: | $300.00 |

| SNOWDEN, LYAWA | Claim Number: 82 |
| SWARTZ SWIDLER LLC | Claim Date: 11/03/2011 |
| 1878 MARLTON PIKE EAST, SUITE 10 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| CHERRY HILL, NJ 08003 | Comments: DOCKET 2005 (12/02/2024) |

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $1.40  UNLIQ DISP |

| SOBEL, ALLA | Claim Number: 1325 |
| FRIENDLY LION REALTY LLC | Claim Date: 02/13/2012 |
| 600 HUDSON STREET #3A | Debtor: FRIENDLY ICE CREAM CORPORATION |
| HOBOKEN, NJ 07030 | Comments: EXPUNGED |
| | DOCKET 1740 (01/04/2016) |

| ADMINISTRATIVE | Claimed: | $12,592.62 | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $257,423.96 | Scheduled: | $1,202.89 |
| TOTAL | Claimed: | $257,423.96 | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| SOELLER, ALOIS J.<br>19 DALTON COURT<br>DELMAR, NY 12054 | Claim Number: 1024<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | |

| UNSECURED | Claimed: | $8,500.00 |
|---|---|---|

| | | |
|---|---|---|
| SOELLER, MICHAEL A. & ALOIS J. TTES U/W<br>GERTRUDE A. SOELLER TESTEMENT TRUST<br>19 DALTON COURT<br>DELMAR, NY 120545 | Claim Number: 1023<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | |

| UNSECURED | Claimed: | $8,500.00 |
|---|---|---|

| | | |
|---|---|---|
| SOLO CUP OPERATING CORPORATION<br>DOUG EVELEIGH<br>150 S. SAUNDERS RD # 150<br>LAKE FOREST, IL 60045 | Claim Number: 562-01<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | |

| ADMINISTRATIVE | Claimed: | $52,093.37 |
|---|---|---|

| | | |
|---|---|---|
| SOLO CUP OPERATING CORPORATION<br>DOUG EVELEIGH<br>150 S. SAUNDERS RD # 150<br>LAKE FOREST, IL 60045 | Claim Number: 562-02<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | |

| UNSECURED | Claimed: | $34,560.56 |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ALFA-LAVAL INC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 201<br>Claim Date: 12/02/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | |

| UNSECURED | Claimed: | $1,633.95 | Scheduled: | $1,633.95 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: PIONEER PACKAGING INC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 1062-01<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) | |
| ADMINISTRATIVE | Claimed: | $21,183.68 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: T R TOPPERS INC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 1421-01<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | |
| ADMINISTRATIVE | Claimed: | $20,400.00 |
| NAME ON FILE<br>ADDRESS ON FILE | Claim Number: 1560<br>Claim Date: 02/21/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | |
| PRIORITY | Claimed: | $4,142.13 |
| SOUTH HADLEY ELECTRIC DEPT<br>85 MAIN ST<br>S HADLEY, MA 01075 | Claim Number: 789<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $4,343.83 |
| SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTH<br>345 CRISWELL DR<br>BOILING SPRING, PA 17007 | Claim Number: 1082<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $1,127.00 |

| | | | | | |
|---|---|---|---|---|---|
| SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTH<br>345 CRISWELL DR<br>BOILING SPRING, PA 17007 | | Claim Number: 1450<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1737 (01/04/2016) | | | |
| ADMINISTRATIVE | Claimed: | $1,198.07 | | | |
| SOUTHEASTERN PROTECTION SVC<br>P.O. BOX 151197<br>ALTAMONTE SPRING, FL 32715 | | Claim Number: 1630<br>Claim Date: 04/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | | |
| ADMINISTRATIVE | Claimed: | $1,862.00 | | | |
| SOUTHERN CT STATE UNIVERSITY<br>UNIVERSITY<br>SIGMA DELTA SIGMA<br>NEW HAVEN, CT 06515 | | Claim Number: 864<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $169.90 | Scheduled: | $169.90 | |
| SPECTOR, NORMAN<br>5159 J BRISATA CIR.<br>BOYNTON BEACH, FL 33437-5212 | | Claim Number: 1318<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1355 (09/05/2013) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MARK SPELKER<br>ADDRESS REDACTED | | Claim Number: 393<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| PRIORITY<br>UNSECURED | Claimed: | $24.44 | Scheduled: | $24.44 | |

| | | | | | |
|---|---|---|---|---|---|
| SPIC N SPAN SERVICES INC<br>908 KEVIN DR<br>RICHMOND, VA 23229-6336 | | Claim Number: 330<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013)<br>Attached invoices total $350 | | | |
| UNSECURED | Claimed: | $350.00   UNDET | | | |
| SPIC N SPAN SERVICES, INC.<br>908 KEVIN DR<br>RICHMOND, VA 23229-6336 | | Claim Number: 41<br>Claim Date: 10/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00  UNLIQ DISP | |
| SPIRIT MASTER FUNDING, LLC<br>C/O SCOTT K. BROWN, ESQ.<br>LEWIS AND ROCA LLP<br>40 NORTH CENTRAL AVENUE, 19TH FLOOR<br>PHOENIX, AZ 85004 | | Claim Number: 1269<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $612,105.37 | | | |
| SPRINGFIELD LABEL & TAPE CO<br>INC<br>430 ST JAMES AVENUE<br>SPRINGFIELD, MA 01109 | | Claim Number: 291<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $13,082.10 | Scheduled: | $13,082.10 | |
| SPRINGFIELD PRO HOCKEY LLC<br>DBA SPRINGFIELD FALCONS HOCKEY<br>CLUB<br>45 EAST COURT STREET<br>SPRINGFIELD, MA 01103 | | Claim Number: 653<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $15,500.00 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| SPRINGFIELD WATER & SEWER COMMISSION<br>36 COURT ST<br>SPRINGFIELD, MA 01101 | Claim Number: 1616<br>Claim Date: 03/28/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1855 (09/24/2018) | | |
|---|---|---|---|
| SECURED | Claimed: | $19,457.81 | Allowed: $13,129.18 |

| SPRINT NEXTEL<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | Claim Number: 207<br>Claim Date: 12/10/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|
| UNSECURED | Claimed: $1,131.98 |

| SSF REALTY, INC.<br>ATTN: STUART GLASS, PRESIDENT<br>9 CUTLER RD.<br>PAXTON, MA 01612 | Claim Number: 1207<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) |
|---|---|
| UNSECURED | Claimed: $75,469.15 |

| SSF REALTY, INC.<br>ATTN: STUART GLASS, PRESIDENT<br>9 CUTLER RD.<br>PAXTON, MA 01612 | Claim Number: 1208<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) |
|---|---|
| UNSECURED | Claimed: $1,718.03 |

| SSSS LLC<br>COLD STAT REFRIGERATION<br>60 EISENHOWER DRIVE<br>PARAMUS, NJ 07652 | Claim Number: 272<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC |
|---|---|
| UNSECURED | Claimed: $366.77 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | |
|---|---|---|---|---|---|
| ST ALBANS COOPERATIVE CREAMERY, INC<br>MICHAEL JANSON<br>140 FEDERAL STREET<br>ST ALBANS, VT 05478 | | Claim Number: 1121<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 824 (03/21/2012) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $47,489.24  UNLIQ | Scheduled: | $211,190.14  UNLIQ | |
| ST. ALBANS COOPERATIVE CREAMERY, INC.<br>140 FEDERAL STREET<br>SAINT ALBANS, VT 05478 | | Claim Number: 91<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 824 (03/21/2012) | | | |
| UNSECURED | Claimed: | $258,679.24 | | | |
| ST. FRANCIS HOSPITAL<br>114 WOODLAND ST<br>HARTFORD, CT 06105 | | Claim Number: 807<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $503.45 | | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1587<br>Claim Date: 03/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| STAMPEDE MEAT INC<br>75 REMITTANCE DRIVE<br>SUITE 3306<br>CHICAGO, IL 60675-3306 | | Claim Number: 495-01<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | | |
| UNSECURED | Claimed: | $115,024.80 | Scheduled: | $101,020.80 | |

| STAMPEDE MEAT INC<br>75 REMITTANCE DRIVE<br>SUITE 3306<br>CHICAGO, IL 60675-3306 | | Claim Number: 495-02<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $28,008.00 | | |
| STANDARD ELECTRIC TESTING CO<br>INC<br>150 MOODY STREET<br>LUDLOW, MA 01056 | | Claim Number: 408<br>Claim Date: 12/20/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $5,150.00 | Scheduled: | $5,150.00 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 294<br>Claim Date: 12/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013)<br>Claim out of balance | | |
| PRIORITY | Claimed: | $353.36 | | |
| SECURED | Claimed: | $353.36 | | |
| TOTAL | Claimed: | $353.36 | | |
| STAPLES CONTRACT & COMMERCIAL<br>P.O. BOX 95015<br>CHICAGO, IL 60694 5015 | | Claim Number: 606<br>Claim Date: 01/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $4,963.06 | Scheduled: | $13,938.41 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1162<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | |
| PRIORITY | Claimed: | $14,534.13 | | |

| | | | | |
|---|---|---|---|---|
| STAR KAY WHITE INC<br>P.O. BOX 147<br>CONGERS, NY 10920 | | Claim Number: 666-01<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $42,010.00 | Scheduled: | $52,440.00 |

| | | |
|---|---|---|
| STAR KAY WHITE INC<br>P.O. BOX 147<br>CONGERS, NY 10920 | | Claim Number: 666-02<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) |
| UNSECURED | Claimed: | $10,430.00 |

| | | |
|---|---|---|
| STATE OF CONNECTICUT<br>DEPARTMENT OF CHILDREN AND<br>FAMILIES<br>NEW HAVEN, CT 06511 | | Claim Number: 831<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $195.00 |

| | | |
|---|---|---|
| STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE 19901 | | Claim Number: 356<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: DOCKET: 1281 (03/29/2013) |
| PRIORITY | Claimed: | $190.41 |

| | | |
|---|---|---|
| STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE 19901 | | Claim Number: 357<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY'S REALTY I, LLC<br>Comments: DOCKET: 1281 (03/29/2013) |
| PRIORITY | Claimed: | $190.41 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | |
|---|---|---|---|
| STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE 19901 | | Claim Number: 358<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY'S REALTY II, LLC<br>Comments: DOCKET: 1281 (03/29/2013) | |
| PRIORITY | Claimed: | $190.41 | |
| STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE 19901 | | Claim Number: 359<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY'S REALTY III, LLC<br>Comments: DOCKET: 1281 (03/29/2013) | |
| PRIORITY | Claimed: | $190.41 | |
| STATE OF NEW JERSEY<br>VIOLATION PROCESSING CTR<br>P.O. BOX 52012<br>NEWARK, NJ 07101-8212 | | Claim Number: 696<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $137.00 | |
| STEELE, T. GARRICK<br>8 NORTH LIBERTY STREET<br>P.O. BOX 1888<br>MIDDLEBURG, VA 20118 | | Claim Number: 388<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $554.58 | Scheduled: $71.56 |
| STEFANOS LANDSCAPING DESIGN<br>AND CONSTRUCTION INC<br>35 MONROE ST<br>GEORGETOWN, MA 01833 | | Claim Number: 655<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |
| UNSECURED | Claimed: | $3,230.04 | Scheduled: $2,334.40 UNLIQ DISP |

| STEPHENS MEDIA GROUP-WATERTOWN, LLC (WFRY-FM) 134 MULLIN ST. WATERTOWN, NY 13601 | Claim Number: 400 Claim Date: 12/20/2011 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1591 (08/08/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,077.80 | |

| STORE NO. 329 LLC ATTN: INNA FAYENSON 734 FRANKLIN AVE., SUITE 227 GARDEN CITY, NY 11530 | Claim Number: 1323 Claim Date: 02/13/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: DOCKET: 1740 (01/04/2016) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $147,729.64 | Scheduled: $1,638.47 |

| STUDLEY'S FLORIST 82 WAKEFIELD STREET ROCHESTER, NH 03867 | Claim Number: 760 Claim Date: 01/12/2012 Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $133.26 | |

| STUDLEY'S FLORIST 82 WAKEFIELD ST ROCHESTER, NH 03867 | Claim Number: 761 Claim Date: 01/12/2012 Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $59.98 | Scheduled: $59.98  UNLIQ DISP |

| SUCELLUS LANDSCAPING AND DESIGN P.O. BOX 513 FT WASHINGTON, PA 19034 | Claim Number: 1426 Claim Date: 02/13/2012 Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,839.85 | Scheduled: $1,282.75  UNLIQ DISP |

| | | | | | |
|---|---|---|---|---|---|
| SUFFOLK COUNTY TREASURER'S OFFICE<br>C/O OFFICE OF CHRISTINE MALAFI<br>H. LEE DENNISON BLDG. 5TH FLOOR<br>100 VETERANS MEMORIAL HWY PO BOX 6100<br>HAUPPAUGE, NY 11788 | | Claim Number: 98<br>Claim Date: 11/07/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| SECURED | Claimed: | $1,021.43 | | | |
| SUGAR FOODS CORP<br>24799 NETWORK PLACE<br>CHICAGO, IL 60673 1247 | | Claim Number: 1283<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $2,299.50 | Scheduled: | $2,274.80 | |
| SUGARMAN OF VERMONT INC., THE<br>P.O. BOX 1060<br>HARDWICK, VT 05843 | | Claim Number: 273<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $80.55 | Scheduled: | $80.55 | |
| SULLIVAN FIRE PROTECTION<br>CORP<br>16 RAILROAD PLAZA<br>SOUTH FALLSBURG, NY 12779 | | Claim Number: 519<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| UNSECURED | Claimed: | $1,202.19 | | | |
| SULLIVAN HAYES & QUINN LLC<br>ONE MONARCH PLACE SUITE 1200<br>SPRINGFIELD, MA 01144 | | Claim Number: 900<br>Claim Date: 01/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,856.15 | Scheduled: | $1,856.15 | |

| | | | | | |
|---|---|---|---|---|---|
| SULLIVAN METALS CO INC<br>P.O. BOX 381<br>68 JACKSON ST<br>HOLYOKE, MA 01041 0381 | | Claim Number: 624<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $141.86 | Scheduled: | $141.86 | |
| SUMIRAN LLC<br>8 CHERRYWOOD DRIVE<br>NASHUA, NH 03062 | | Claim Number: 140<br>Claim Date: 11/18/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | | |
| UNSECURED | Claimed: | $106,078.87 | | | |
| SUMIRAN LLC<br>8 CHERRYWOOD DRIVE<br>NASHUA, NH 03062 | | Claim Number: 1563<br>Claim Date: 02/21/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | | |
| UNSECURED | Claimed: | $9,384.96 | | | |
| SUMIRAN LLC<br>8 CHERRYWOOD DRIVE<br>NASHUA, NH 03062 | | Claim Number: 1667<br>Claim Date: 08/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1740 (01/04/2016) | | | |
| PRIORITY | Claimed: | $5,397.00 | | | |
| UNSECURED | Claimed: | $5,397.00 | | | |
| TOTAL | Claimed: | $5,397.00 | | | |
| SUMMIT PACKAGING SYSTEMS, INC.<br>400 GAY STREET<br>MANCHESTER, NH 03103 | | Claim Number: 93<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $498.00 | Scheduled: | $498.00 UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SUMNER PRINTING INC<br>433 RT 108 STATE RT 16<br>SOMERSWORTH, NH 03878 | | Claim Number: 926-01<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $8,373.16<br> | Scheduled: | $20,570.76 |
| SUMNER PRINTING INC<br>433 RT 108 STATE RT 16<br>SOMERSWORTH, NH 03878 | | Claim Number: 926-02<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $12,197.60 | | |
| SUMNER PRINTING, INC<br>433 ROUTE 108<br>SOMERSWORTH, NH 03878 | | Claim Number: 927<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| ADMINISTRATIVE | Claimed: | $8,373.16 | | |
| SUMTER COUNTY FAMILY COURT<br>RE: TINA M JONES 2003 DR43 471<br>FAMILY COURT, THIRD JUDICIAL CIRCUIT<br>108 N MAGNOLIA STREET<br>SUMTER, SC 29150-4900 | | Claim Number: 378<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $3,917.56<br>$3,917.56<br>$3,917.56 | | |
| SUMTER COUNTY FAMILY COURT<br>RE: TINA M JONES 2003 DR43 471<br>FAMILY COURT, THIRD JUDICIAL CIRCUIT<br>108 N MAGNOLIA STREET<br>SUMTER, SC 29150-4900 | | Claim Number: 385<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1471 (10/22/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $3,917.56<br>$3,917.56<br>$0.00<br>$3,917.56 | | |

| | | |
|---|---|---|
| SUN NEWS, THE<br>ATTN: SHEILA WROTEN<br>P.O. BOX 406<br>MYRTLE BEACH, SC 29578 | | Claim Number: 975<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $1,772.70 |
|---|---|---|

| | | |
|---|---|---|
| SUNDAE GROUP HOLDINGS I, LLC<br>C/O MORGAN, LEWIS & BOCKIUS LLP<br>ATTN: NEIL E. HERMAN, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | | Claim Number: 216<br>Claim Date: 12/13/2011<br>Debtor: FREEZE OPERATIONS HOLDING CORP. |

| SECURED | Claimed: | $267,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUNDAE GROUP HOLDINGS I, LLC<br>C/O MORGAN, LEWIS & BOCKIUS LLP<br>ATTN: NEIL E. HERMAN, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | | Claim Number: 217<br>Claim Date: 12/13/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC |

| SECURED | Claimed: | $267,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUNDAE GROUP HOLDINGS I, LLC<br>C/O MORGAN, LEWIS & BOCKIUS LLP<br>ATTN: NEIL E. HERMAN, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | | Claim Number: 218<br>Claim Date: 12/13/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| SECURED | Claimed: | $267,000,000.00   UNLIQ | Scheduled: | $268,092,210.81  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| SUNGARD AVAILABILITY SERVICES LP<br>MAUREEN A. MCGREEVEY<br>680 E. SWEDESFORD ROAD<br>WAYNE, PA 19087 | | Claim Number: 1664-01<br>Claim Date: 07/18/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $59,410.00 | Scheduled: | $11,882.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SUNGARD AVAILABILITY SERVICES LP<br>MAUREEN A. MCGREEVEY<br>680 E. SWEDESFORD ROAD<br>WAYNE, PA 19087 | | Claim Number: 1664-02<br>Claim Date: 07/18/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $11,882.00 | | |
| SUPPA, CLAUDIA<br>28 CLIFFORD AVE<br>LATHAM, NY 12110-4428 | | Claim Number: 996<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | |
| UNSECURED | Claimed: | $8,500.00 | | |
| SURGICARE INC<br>PO BOX 845352<br>BOSTON, MA 02284-5352 | | Claim Number: 923<br>Claim Date: 01/27/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $150.00 | | |
| SUSQUEHANNA VALLEY MALL ASSOCIATES<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA, PA 19103 | | Claim Number: 17<br>Claim Date: 10/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| UNSECURED | Claimed: | $4,390.42 | Scheduled: | $1,723.90  UNLIQ DISP |
| SYFELD KEENE ASSCIATES, LLC<br>C/O LAURA OTENTI<br>POSTERNAK BLANKSTEIN & LUND LLP<br>800 BOYLSTON STREET, SUITE 3300<br>BOSTON, MA 02199 | | Claim Number: 1576<br>Claim Date: 02/28/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1736 (12/30/2015) | | |
| UNSECURED | Claimed: | $83,800.00 | Scheduled: | $812.90 |

| | | | | | |
|---|---|---|---|---|---|
| SYFELD KEENE ASSOCIATES, LLC<br>C/O LAURA OTENTI, ESQ.<br>POSTERNAK BLANKSTEIN & LUND LLP<br>800 BOYLSTON STREET, SUITE 3300<br>BOSTON, MA 02199 | | Claim Number: 1321<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1736 (12/30/2015) | | | |
| UNSECURED | Claimed: | $6,300.00 | | | |
| SYFELD KEENE ASSOCIATES, LLC<br>165 WEST END AVENUE<br>SUITE 15M<br>NEW YORK, NY 10023 | | Claim Number: 1322<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1736 (12/30/2015) | | | |
| ADMINISTRATIVE | Claimed: | $13,435.67 | | | |
| SYFELD KEENE ASSOCIATES, LLC<br>165 WEST END AVENUE<br>SUITE 15M<br>NEW YORK, NY 10023 | | Claim Number: 1575<br>Claim Date: 02/28/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1736 (12/30/2015) | | | |
| ADMINISTRATIVE | Claimed: | $2,056.76 | | | |
| SYRACUSE CHINA CORP<br>P.O. BOX 93864<br>CHICAGO, IL 60673 | | Claim Number: 353<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $7,392.09 | Scheduled: | $40,984.86 | |
| T J B SUNSHINE ENTERPRISES INC<br>133 SARATOGA RD SUITE 5<br>PROFESSIONAL BLDG<br>GLENVILLE, NY 12302 | | Claim Number: 1557<br>Claim Date: 02/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) | | | |
| UNSECURED | Claimed: | $301.32 | | | |

| | | | | |
|---|---|---|---|---|
| T M I INDUSTRIES INC<br>THORNDIKE MILLS<br>WARE ROAD P.O. BOX 968<br>PALMER, MA 01069 | | Claim Number: 436<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1526 (02/28/2014) | | |
| UNSECURED | Claimed: | $26,409.18   UNDET | | |
| T M I INDUSTRIES INC<br>THORNDIKE MILLS<br>WARE ROAD P.O. BOX 968<br>PALMER, MA 01069 | | Claim Number: 959<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1525 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $26,409.18 | | |
| T M I INDUSTRIES INC<br>THORNDIKE MILLS<br>WARE ROAD P.O. BOX 968<br>PALMER, MA 01069 | | Claim Number: 1437<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $26,409.18 | Scheduled: | $26,409.18  UNLIQ DISP |
| T R TOPPERS INC<br>P.O. BOX 11521<br>PUEBLO, CO 81001 | | Claim Number: 1421<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| UNSECURED | Claimed: | $11,135.00 | Scheduled: | $31,535.00 |
| TALX<br>11432 LACKLAND ROAD<br>ST. LOUIS, MO 63146 | | Claim Number: 753<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $48.72 | Scheduled: | $48.74 |

| | | | | |
|---|---|---|---|---|
| TALX<br>11432 LACKLAND ROAD<br>ST. LOUIS, MO 63146 | | Claim Number: 754<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $1,015.60 | | |
| TAMPA MAID FOODS, INC.<br>SUSAN E. KAUFMAN, ESQ.<br>COOCH AND TAYLOR, P.A.<br>1000 WEST STREET, 10TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 117<br>Claim Date: 11/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $27,378.00 | Scheduled: | $40,860.00 |
| TAMPA MAID FOODS, INC.<br>SUSAN E. KAUFMAN, ESQ.<br>COOCH AND TAYLOR, P.A.<br>1000 N. WEST STREET, 10TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 157<br>Claim Date: 11/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1549 (03/31/2014) | | |
| ADMINISTRATIVE | Claimed: | $13,482.00 | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: HADLEY PRINTING COMPANY, INC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 171<br>Claim Date: 10/24/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $4,590.00 | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>AS ASSSIGNEE OF<br>HUBBEL ELECTRIC HEATER CO<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 729<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $3,477.71 | | |

| | | | | |
|---|---|---|---|---|
| TASKER LANDSCAPING LLC<br>286 CHICHESTER RD<br>LOUDON, NH 03307 | | Claim Number: 1059<br>Claim Date: 02/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | |
| UNSECURED | Claimed: | $2,513.44 | | |
| TAUNTON MUNICIPAL LIGHTING PLANT<br>33 WEIR STREET<br>TAUNTON, MA 02780 | | Claim Number: 202<br>Claim Date: 12/05/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1358 (09/05/2013) | | |
| PRIORITY | Claimed: | $1,165.30 | | |
| TAUNTON MUNICIPAL LIGHTING PLANT<br>33 WEIR STREET<br>TAUNTON, MA 02780 | | Claim Number: 215<br>Claim Date: 12/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1358 (09/05/2013) | | |
| PRIORITY | Claimed: | $6,724.99 | | |
| TAYLOR FREEZER OF ALBANY, INC.<br>146 TIVOLI ST.<br>ALBANY, NY 12207 | | Claim Number: 1131<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $2,403.17 | Scheduled: | $5,600.80  UNLIQ DISP |
| TAYLOR FREEZER OF N E INC<br>1030 UNIVERSITY AVENUE<br>NORWOOD, MA 02062-2644 | | Claim Number: 609<br>Claim Date: 01/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $108,494.53 | Scheduled: | $109,207.17  UNLIQ DISP |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR ULTIMATE SERVICES CO<br>1780 N  COMMERCE PKY<br>WESTON, FL 33326 | | Claim Number: 514<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $494.22 | Scheduled: | $494.22  UNLIQ DISP | |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 942<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1307 (05/13/2013) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $745.27 |
| UNSECURED | Claimed: | $745.27 |
| TOTAL | Claimed: | $745.27 |

| | |
|---|---|
| TD BANK, N.A.<br>TD BANK EQUIPMENT LEASING CORP.<br>1000 MACARTHUR BLVD<br>MAHWAH, NJ 07430 | Claim Number: 1348<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1737 (01/04/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $5,196.07 |

| | |
|---|---|
| THE GETTYSBURG TIMES<br>P.O. BOX 3669<br>1570 FAIRFIELD ROAD<br>GETTYSBURG, PA 17325 | Claim Number: 396<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $535.00 |

| | |
|---|---|
| THERMOWORKS INC<br>1762 W 20 S UNIT 100<br>LINDON, UT 84042 | Claim Number: 791<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1487 (12/17/2013) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $807.10 | | | | | |
| UNSECURED | | | Scheduled: | $807.10 | Allowed: | $807.10 |

| | | | |
|---|---|---|---|
| THEROUX, CHELSEA<br>MICHAEL O SHEA,ESQS<br>LAW OFFICE OF MICHAEL O. SHEA, P.C.<br>3 CRANE PARK DRIVE, SUITE 7<br>WILBRAHAM, MA 01095 | | Claim Number: 432<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $175,000.00 | Scheduled: | $28.78 UNLIQ DISP |
|---|---|---|---|---|

| THIRSTY TURF IRRIGATION<br>INC<br>21 RICE STREET SUITE 1<br>PORTLAND, ME 04103 | | Claim Number: 447<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $85.00 | Scheduled: | $85.00 UNLIQ DISP |
|---|---|---|---|---|

| TILLEY'S LANDSCAPING<br>3222 THORNBERRY ST<br>GLEN ALLEN, VA 23060-1923 | | Claim Number: 580<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $3,206.46 | Scheduled: | $2,943.83 UNLIQ DISP |
|---|---|---|---|---|

| TOR, MARY<br>27 LAKE LEAMAN RD<br>FALMOUTH, MA 02540 | | Claim Number: 995<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | |

| UNSECURED | Claimed: | $4,250.00 |
|---|---|---|

| TOWN OF BEDFORD<br>10 MUDGE WAY<br>BEDFORD, MA 01730 | | Claim Number: 255<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | |

| SECURED<br>UNSECURED | Claimed: | $6,007.95 | | Allowed: | $4,806.36 |
|---|---|---|---|---|---|

| TOWN OF BERLIN<br>OFFICE OF THE COLLECTOR<br>108 SHED ROAD<br>BERLIN, VT 05602 | | Claim Number: 522<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $484.62 | | | | Allowed: | $448.68 |
| UNSECURED | Claimed: | $1,335.19 | Scheduled: | $4,562.71 | | | |
| TOWN OF BRANFORD<br>1019 MAIN STREET PO BOX 136<br>BRANFORD, CT 06405 | | Claim Number: 298<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | | | | |
| PRIORITY | Claimed: | $1,043.38 | | | | | |
| TOWN OF BRATTLEBORO<br>230 MAIN STREET<br>BRATTLEBORO, VT 05301 | | Claim Number: 770<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $1.40 | | | | | |
| TOWN OF BRATTLEBORO<br>230 MAIN STREET<br>BRATTLEBORO, VT 05301 | | Claim Number: 771<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1737 (01/04/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,650.26 | | | | | |
| TOWN OF CHELMSFORD, MA<br>5 KIDDER ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 489<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | |
|---|---|---|---|
| TOWN OF CLINTON<br>OFFICE OF THE COLLECTOR<br>54 EAST MAIN STREET<br>CLINTON, CT 06413 | | Claim Number: 1625<br>Claim Date: 04/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1123 (06/05/2012) | |
| PRIORITY | Claimed: | $3,100.17 | |
| TOWN OF CROMWELL<br>C/O SHARON A RAMSAY COLLECTOR<br>41 WEST ST<br>CROMWELL, CT 06416 | | Claim Number: 225<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | |
| PRIORITY | Claimed: | $1,799.29 | |
| UNSECURED | | Scheduled: | $1,799.29 |
| TOWN OF CROMWELL<br>C/O SHARON A RAMSAY COLLECTOR<br>41 WEST STREET<br>CROMWELL, CT 06416 | | Claim Number: 246<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | |
| PRIORITY | Claimed: | $1,799.29 | |
| TOWN OF DARTMOUTH<br>400 SLOCUM RD<br>DARTMOUTH, MA 02747 | | Claim Number: 1647<br>Claim Date: 05/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | |
| SECURED | Claimed: | $1,787.67 | |
| TOWN OF EAST LONGMEADOW<br>ATTN: COLLECTOR'S OFFICE<br>60 CENTER SQUARE<br>EAST LONGMEADOW, MA 01028 | | Claim Number: 1556<br>Claim Date: 02/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | |
| SECURED | Claimed: | $1,086.47 | |

| | | |
|---|---|---|
| TOWN OF EXETER, NH<br>ATTN: TAX & WATER COLLECTIONS<br>10 FRONT ST.<br>EXETER, NH 03833 | | Claim Number: 1588<br>Claim Date: 03/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) |

| UNSECURED | Claimed: | $2,655.29 |
|---|---|---|

| | | |
|---|---|---|
| TOWN OF FAIRFIELD<br>TOWN OF FAIRFIELD<br>725 OLD POST ROAD<br>FAIRFIELD, CT 06824 | | Claim Number: 251<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,133.46<br>Scheduled: $1,133.46 |
|---|---|---|

| | | |
|---|---|---|
| TOWN OF FAIRFIELD<br>SULLIVAN INDEPENDENCE HALL<br>FAIRFIELD, CT 06824 | | Claim Number: 817<br>Claim Date: 01/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) |

| UNSECURED | Claimed: | $1,133.46 |
|---|---|---|

| | | |
|---|---|---|
| TOWN OF FAIRFIELD<br>725 OLD POST ROAD<br>FAIRFIELD, CT 06824 | | Claim Number: 820<br>Claim Date: 01/19/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) |

| SECURED | Claimed: | $1,133.46 |
|---|---|---|

| | | |
|---|---|---|
| TOWN OF FARMINGTON<br>OFFICE OF THE COLLECTOR<br>1 MONTEITH DRIVE TOWN HALL<br>FARMINGTON, CT 06032 | | Claim Number: 280<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) |

| SECURED | Claimed: | $2,532.93 |
|---|---|---|

| TOWN OF GLASTONBURY<br>GLASTONBURY POLICE DEPARTMENT<br>P.O. BOX 535<br>GLASTONBURY, CT 06033 | | Claim Number: 460<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,185.00 | Scheduled: | $1,474.71 | |

| TOWN OF GUILFORD<br>OFFICE OF THE COLLECTOR<br>31 PARK STREET<br>GUILFORD, CT 06437 | | Claim Number: 224<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $19.53 |
| SECURED | Claimed: | $2,724.12 | | | |

| TOWN OF HARWICH, MA<br>WATER DEPARTMENT<br>196 CHATHAM RD<br>HARWICH, MA 02645 | | Claim Number: 665<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,410.25 | |

| TOWN OF HARWICH, MA<br>WATER DEPARTMENT<br>196 CHATHAM RD<br>HARWICH, MA 02645 | | Claim Number: 1601<br>Claim Date: 03/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1931 (05/13/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,286.70 | |

| TOWN OF LONGMEADOW, MA<br>TOWN OF LONGMEADOW<br>20 WILLIAMS ST<br>LONGMEADOW, MA 01106 | | Claim Number: 1529<br>Claim Date: 02/15/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,619.97 | |

| TOWN OF MANCHESTER<br>OFFICE OF THE COLLECTOR<br>41 CENTER ST P.O. BOX 191<br>MANCHESTER, CT 06045 | | Claim Number: 221<br>Claim Date: 12/14/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | Allowed: | $1,412.16 |
| UNSECURED | Claimed: | $4,811.46 | Scheduled: | $6,666.14 | | | |
| TOWN OF MANCHESTER<br>FINANCE OFFICE<br>6039 MAIN STREET<br>MANCHESTER CENTER, VT 05255 | | Claim Number: 265<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012)<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $8,191.89 | | | | | |
| SECURED | Claimed: | $8,191.89 | | | | | |
| TOTAL | Claimed: | $8,191.89 | | | | | |
| TOWN OF MANCHESTER<br>6039 MAIN STREET<br>MANCHESTER, VT 05255 | | Claim Number: 279<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013)<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $2,186.43 | | | | | |
| SECURED | Claimed: | $2,186.43 | | | | | |
| TOTAL | Claimed: | $2,186.43 | | | | | |
| TOWN OF NEEDHAM<br>ATTN: TAX COLLECTOR<br>470 DEDHAM AVENUE<br>NEEDHAM, MA 02192 | | Claim Number: 327<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | | | |
| UNSECURED | Claimed: | $775.74 | | | | | |
| TOWN OF NORTH HAVEN<br>JEFFREY M. DONOFRIO, ESQ.<br>CIULLA & DONOFRIO, LLP<br>127 WASHINGTON AVENUE<br>NORTH HAVEN, CT 06473 | | Claim Number: 95<br>Claim Date: 11/03/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | | | |
| UNSECURED | Claimed: | $1,646.94 | | | | | |

| TOWN OF NORTH PROVIDENCE | | | Claim Number: 373 |
|---|---|---|---|
| OFFICE OF THE COLLECTOR | | | Claim Date: 12/19/2011 |
| 2000 SMITH STREET | | | Debtor: FRIENDLY ICE CREAM CORPORATION |
| NORTH PROVIDENCE, RI 02911 | | | Comments: EXPUNGED |
| | | | DOCKET: 1472 (10/22/2013) |

| PRIORITY | Claimed: | $5,402.28 |
|---|---|---|
| UNSECURED | Claimed: | $5,402.28 |
| TOTAL | Claimed: | $5,402.28 |

| TOWN OF NORWOOD | Claim Number: 765 |
|---|---|
| ONE LYMAN PLACE | Claim Date: 01/13/2012 |
| NORWOOD, MA 02062 | Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $6,215.17 |
|---|---|---|

| TOWN OF PLYMOUTH | Claim Number: 1551 |
|---|---|
| COLLECTORS OFFICE | Claim Date: 02/16/2012 |
| 11 LINCOLN STREET | Debtor: FRIENDLY ICE CREAM CORPORATION |
| PLYMOUTH, MA 02360 | Comments: DOCKET: 1307 (05/13/2013) |

| UNSECURED | Claimed: | $4,359.77 |
|---|---|---|

| TOWN OF RUTLAND VERMONT | Claim Number: 35 |
|---|---|
| PO BOX 225 | Claim Date: 10/18/2011 |
| CENTER RUTLAND, VT 05736 | Debtor: FRIENDLY ICE CREAM CORPORATION |
| | Comments: EXPUNGED |
| | DOCKET: 1307 (05/13/2013) |

| PRIORITY | Claimed: | $15,568.48 |
|---|---|---|
| SECURED | Claimed: | $15,568.48 |
| UNSECURED | Claimed: | $15,568.48 |
| TOTAL | Claimed: | $15,568.48 |

| TOWN OF SAUGUS | Claim Number: 865 |
|---|---|
| OFFICE OF THE COLLECTOR | Claim Date: 01/23/2012 |
| 298 CENTRAL STREET | Debtor: FRIENDLY ICE CREAM CORPORATION |
| SAUGUS, MA 01906 | Comments: DOCKET: 1307 (05/13/2013) |

| UNSECURED | Claimed: | $120.00 |
|---|---|---|

| TOWN OF SOUTH KINGSTOWN<br>P.O. BOX 31<br>WAKEFIELD, RI 02880-0031 | | Claim Number: 480<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET 1360 (09/05/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,090.81 | | |
| UNSECURED | | | Scheduled: | $1,674.08 |

| TOWN OF SOUTHBURY<br>TAX COLLECTOR<br>501 MAIN S<br>PO BOX 467<br>SOUTHBURY, CT 06488-0467 | | Claim Number: 15<br>Claim Date: 10/13/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,636.83 | | |

| TOWN OF SOUTHBURY<br>TAX COLLECTOR<br>501 MAIN ST S<br>PO BOX 467<br>SOUTHBURY, CT 06488-0467 | | Claim Number: 1629<br>Claim Date: 03/29/2012<br>Debtor: FREEZE, LLC<br>Comments: DOCKET: 1281 (03/29/2013)<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,906.76 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $2,906.76 | | |
| TOTAL | Claimed: | $2,906.76 | | |

| TOWN OF SOUTHINGTON<br>OFFICE OF THE COLLECTOR<br>P.O. BOX 579<br>SOUTHINGTON, CT 06489 | | Claim Number: 524<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $1,918.86 | Scheduled: | $1,918.86 |

| | | | | | |
|---|---|---|---|---|---|
| TOWN OF STONEHAM<br>35 CENTRAL STREET<br>STONEHAM, MA 02180 | | Claim Number: 1561<br>Claim Date: 02/21/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | |
| UNSECURED | Claimed: | $5,508.82 | | | |
| TOWN OF STURBRIDGE<br>OFFICE OF THE COLLECTOR<br>308 MAIN STREET<br>STURBRIDGE, MA 01566 | | Claim Number: 530<br>Claim Date: 12/28/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: DOCKET: 1307 (05/13/2013) | | | |
| UNSECURED | Claimed: | $2,771.72 | | | |
| TOWN OF TEWKSBURY<br>OFFICE OF THE COLLECTOR<br>11 TOWN HALL AVE<br>TEWKSBURY, MA 01876 | | Claim Number: 1552<br>Claim Date: 02/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1472 (10/22/2013) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $12,453.49 | Scheduled: | $135.08 | |
| TOWN OF TEWKSBURY<br>OFFICE OF THE COLLECTOR<br>11 TOWN HALL AVENUE<br>TEWKSBURY, MA 01876 | | Claim Number: 1670<br>Claim Date: 06/13/2013<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1649 (12/15/2014) | | | |
| PRIORITY | Claimed: | $12,678.42   UNLIQ | | | |
| TOWN OF VERNON COLLECTOR OF REVENUE<br>8 PARK PLACE<br>PO BOX 387<br>VERNON, CT 06066 | | Claim Number: 278<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | | |
| PRIORITY | Claimed: | $6,292.15 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| TOWN OF WALLINGFORD<br>C/O LAW DEPARTMENT<br>45 SOUTH MAIN STREET, ROOM # 308<br>WALLINGFORD, CT 06492 | | Claim Number: 1439<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,257.98 | | | Allowed: | $464.98 |
| UNSECURED | Claimed: | $5,615.98 | Scheduled: | $1,257.98 | Allowed: | $5,615.98 |
| TOWN OF WEBSTER<br>ATTN: TOWN COLLECTOR<br>350 MAIN STREET<br>WEBSTER, MA 01570 | | Claim Number: 1584<br>Claim Date: 03/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | | | | |
| UNSECURED | Claimed: | $1,103.53 | | | | |
| TOWN OF WEST HARTFORD<br>50 SOUTH MAIN STREET RM 109<br>WEST HARTFORD, CT 06107-2444 | | Claim Number: 1624<br>Claim Date: 04/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $4,618.86 | | | Allowed: | $3,723.92 |
| UNSECURED | Claimed: | $4,618.86 | Scheduled: | $2,580.15  UNLIQ DISP | | |
| TOTAL | Claimed: | $4,618.86 | | | | $0.00 |
| TOWN OF WETHERSFIELD<br>OFFICE OF THE COLLECTOR<br>505 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | | Claim Number: 963<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) | | | | |
| PRIORITY | Claimed: | $3,036.75 | | | | |
| UNSECURED | | | Scheduled: | $3,036.75 | | |
| TOWN OF WINDHAM<br>OFFICE OF THE COLLECTOR<br>P.O. BOX 195<br>WILLIMANTIC, CT 06226 | | Claim Number: 383<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) | | | | |
| PRIORITY | Claimed: | $99.35 | | | | |
| SECURED | Claimed: | $6,194.04 | | | | |

| | | |
|---|---|---|
| TOWN OF YORKTOWN<br>363 UNDERHILL AVENUE<br>P.O. BOX 703<br>YORKTOWN HEIGHTS, NY 10598 | Claim Number: 442<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | |

| SECURED | Claimed: | $21,285.71 |
|---|---|---|

| | | |
|---|---|---|
| TOWNE & COUNTRY CENTER, LLC<br>C/O CHRISTOPHER CAMARDELLO<br>225 SOUTH SIXTH STREET, SUITE 3500<br>MINNEAPOLIS, MN 55402 | Claim Number: 1092<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1740 (01/04/2016) | |

| ADMINISTRATIVE | Claimed: | $11,782.10 |
|---|---|---|

| | | |
|---|---|---|
| TOWNE & COUNTRY CENTER, LLC<br>C/O CHRISTOPHER A. CAMARDELLO<br>225 SOUTH SIXTH STREET, SUITE 3500<br>MINNEAPOLIS, MN 55402 | Claim Number: 1093<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | |

| UNSECURED | Claimed: | $57,181.02 | Scheduled: | $1,100.38 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOWNSHIP OF BRICK<br>1551 STATE HWY 88 WEST<br>BRICKTOWN, NJ 08724-2399 | Claim Number: 362<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | |

| UNSECURED | Claimed: | $2,268.27 |
|---|---|---|

| | | |
|---|---|---|
| TRANSRIVER MARKETING COMPANY, L.P.<br>445 SOUTH ST<br>MORRISTOWN, NJ 07960-6454 | Claim Number: 1419<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | |

| UNSECURED | Claimed: | $20,644.56 |
|---|---|---|

| TRAP-ZAP ENVIRONMENT SYSTEMS, INC.<br>255 BRAEN AVENUE<br>WYCKOFF, NJ 07481 | Claim Number: 1277<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments:<br>Amends claim #958 |
|---|---|

| UNSECURED | Claimed: | $18,913.33 | Scheduled: | $95,925.47  UNLIQ DISP |
|---|---|---|---|---|

| TRAP-ZAP ENVIRONMENTAL SYSTEMS, INC.<br>255 BRAEN AVENUE<br>WYCKOFF, NJ 07481 | Claim Number: 958<br>Claim Date: 01/31/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) |
|---|---|

| UNSECURED | Claimed: | $18,913.33 |
|---|---|---|

| TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218-2478 | Claim Number: 1608<br>Claim Date: 03/23/2012<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218-2478 | Claim Number: 1609<br>Claim Date: 03/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218-2478 | Claim Number: 1610<br>Claim Date: 03/23/2012<br>Debtor: FRIENDLY'S REALTY I, LLC<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218-2478 | | Claim Number: 1611<br>Claim Date: 03/23/2012<br>Debtor: FRIENDLY'S REALTY II, LLC<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218-2478 | | Claim Number: 1612<br>Claim Date: 03/23/2012<br>Debtor: FRIENDLY'S REALTY III, LLC<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| TRENTON WATER WORKS<br>CITY OF TRENTON<br>ACCOUNTS & CONTROL<br>319 EAST STATE ST., ROOM 113<br>TRENTON, NJ 08608 | | Claim Number: 1614<br>Claim Date: 03/26/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $190.64 | | |
| TRIMARK UNITED EAST INC<br>P.O. BOX 3505-0057<br>505 COLLINS STREET<br>SO ATTLEBORO, MA 02703-0057 | | Claim Number: 1227<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $272,434.43 | Scheduled: | $243,630.95  UNLIQ DISP |
| TRIPP, ALLEN R<br>690 IRISH SETTLEMENT ROAD<br>PLATTSBURGH, NY 12901 | | Claim Number: 966<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $825.00 | Scheduled: | $450.00  UNLIQ DISP |

| | | |
|---|---|---|
| TROISI, ROBERT<br>28 BRUNO STREET<br>REVERE, MA 02151 | | Claim Number: 697<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) |
| UNSECURED | Claimed: | $15,000.00 |
| TRUGREEN<br>94 FLAGSHIP DR<br>N. ANDOVER, MA 01845 | | Claim Number: 43<br>Claim Date: 10/24/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) |
| UNSECURED | Claimed: | $52.50 |
| TRUGREEN<br>201 BUCKY DR.<br>LITITZ, PA 17543 | | Claim Number: 209<br>Claim Date: 12/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $270.30 |
| TRUGREEN LIMITED PARTNERSHIP<br>201 BUCKY DRIVE<br>LITITZ, PA 17543 | | Claim Number: 394<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) |
| UNSECURED | Claimed: | $270.30 |
| JASON TURLEY<br>ADDRESS REDACTED | | Claim Number: 324<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $78.50    Scheduled:    $78.50 |

| | | | | | |
|---|---|---|---|---|---|
| TURNER & RENAUD INC<br>309 BEAVER POND ROAD<br>DUMMERSTON, VT 05301-9647 | | Claim Number: 449<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $693.00 | Scheduled: | $693.00 UNLIQ DISP | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 750<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1361 (09/05/2013) | | | |
| UNSECURED | Claimed: | $7,832.00 | | | |
| UBIQUITOUS MANAGEMENT LLC<br>27 UNION SQUARE WEST<br>SUITE 204<br>NEW YORK, NY 10003 | | Claim Number: 1047<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $3,330.00 | Scheduled: | $3,330.00 | |
| UGI ENERGY SERVICES INC<br>GASMARK<br>P.O. BOX 827032<br>PHILADELPHIA, PA 19182 | | Claim Number: 1278<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $34,016.60 | Scheduled: | $3,961.52 | |
| ULTRAPAK<br>DIV-SHAUNT INDUSTRIES INC<br>DEPT 865<br>P.O. BOX 8000<br>BUFFALO, NY 14267 | | Claim Number: 535<br>Claim Date: 12/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,662.00 | Scheduled: | $4,662.00 | |

| | | |
|---|---|---|
| UNIFIED SERVICES OF NY INC<br>38 RUNNEL DRIVE<br>SCHENECTADY, NY 12304 | | Claim Number: 626<br>Claim Date: 01/05/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1471 (10/22/2013) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $352.40 |
| PRIORITY | Claimed: | $352.40 |
| TOTAL | Claimed: | $352.40 |

| | | |
|---|---|---|
| UNIFIRST CORPORATION<br>430 RIVERSIDE INDUSTRIAL PKWY<br>PORTLAND, ME 04103 | | Claim Number: 578<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $142.35 |

| | | |
|---|---|---|
| UNIFIRST CORPORATION<br>ATTN: MARYELLEN BUTCHER<br>68 JONSPIN ROAD<br>WILMINGTON, MA 01887 | | Claim Number: 1442<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1012 (05/02/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,851.87 |

| | | |
|---|---|---|
| UNION FIRE DISTRICT<br>SOUTH KINGSTOWN<br>P.O. BOX 335<br>PEACE DALE, RI 02883-0335 | | Claim Number: 377<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $142.80 |

| | | |
|---|---|---|
| UNISOURCE WORLDWIDE<br>850 N. ARLINGTON HEIGHTS RD<br>ITASCA, IL 60143-2885 | | Claim Number: 57<br>Claim Date: 10/25/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $66.90 | Scheduled: | $66.90 |

| | | | | |
|---|---|---|---|---|
| UNITED ARMENIAN CALVARY CONGREGATIONAL CHURCH 144 9TH ST TROY, NY 12180-2910 | | Claim Number: 994 Claim Date: 02/02/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1359 (09/05/2013) | | |
| UNSECURED | Claimed: | $12,750.00 | | |
| UNITED REFRIGERATION INC P.O. BOX 82-0100 PHILADELPHIA, PA 19182 0100 | | Claim Number: 413 Claim Date: 12/21/2011 Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $374.74 | Scheduled: | $1,055.16 |
| UNITED RENTALS, INC. ATTN: STACEY LUNA 6125 LAKEVIEW ROAD # 300 CHARLOTTE, NC 28269 | | Claim Number: 1599 Claim Date: 03/15/2012 Debtor: FREEZE, LLC Comments: EXPUNGED DOCKET: 1327 (06/13/2013) | | |
| UNSECURED | Claimed: | $601.25 | | |
| UNITED STATES DEPARTMENT OF LABOR EMPLOYEE BENEFITS SECURITY ADMIN. J.F.K. FEDERAL BUILDING, ROOM 575 BOSTON, MA 02203 | | Claim Number: 1636 Claim Date: 03/29/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1527 (02/28/2014) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| UNITED TELEPHONE CO. OF PENNSYLVANIA LLC DBA CENTURYLINK QCC ATTN: BANKRUPTCY 1801 CALIFORNIA ST. RM 900 DENVER, CO 80202-2658 | | Claim Number: 1580 Claim Date: 02/21/2012 Debtor: FRIENDLY ICE CREAM CORPORATION Comments: EXPUNGED DOCKET: 1123 (06/05/2012) | | |
| UNSECURED | Claimed: | $812.50 | | |

| UNITED WELDING SUPPLY CO<br>47 HARRISON STREET<br>GLOVERSVILLE, NY 12078 | | Claim Number: 416<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $450.34 | Scheduled: | $358.73  UNLIQ DISP |

| UNITIL<br>5 MCGUIRE ST<br>CONCORD, NH 03301 | | Claim Number: 701-01<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) |
|---|---|---|
| UNSECURED | Claimed: | $1,859.85 |

| UNITIL<br>5 MCGUIRE ST<br>CONCORD, NH 03301 | | Claim Number: 701-02<br>Claim Date: 01/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $13,219.00 |

| UNITIL<br>ATTN: WENDY JOHNSON<br>5 MCGUIRE ST<br>CONCORD, NH 03301 | | Claim Number: 1530<br>Claim Date: 02/15/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) |
|---|---|---|
| UNSECURED | Claimed: | $15,078.85 |

| UNIVAR USA INC.<br>ATTN: CHERI DAVIS<br>17425 NE UNION HILL RD<br>REDMOND, WA 98052 | | Claim Number: 77<br>Claim Date: 11/01/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $860.42 | | |
| UNSECURED | Claimed: | $860.42 | Scheduled: | $860.42 |
| TOTAL | Claimed: | $860.42 | | |

| | | | | |
|---|---|---|---|---|
| UNIVERSAL BLANCHERS, LLC<br>D/B/A OLAM EDIBLE NUTS<br>MARK MINUTI, ESQ., SAUL EWING LLP<br>222 DELAWARE AVE STE 1200, PO BOX 1266<br>WILMINGTON, DE 19899 | | Claim Number: 709-01<br>Claim Date: 01/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $23,616.72<br> | Scheduled: | $128,385.48 |
| UNIVERSAL BLANCHERS, LLC<br>D/B/A OLAM EDIBLE NUTS<br>MARK MINUTI, ESQ., SAUL EWING LLP<br>222 DELAWARE AVE STE 1200, PO BOX 1266<br>WILMINGTON, DE 19899 | | Claim Number: 709-02<br>Claim Date: 01/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1601 (09/19/2014) | | |
| UNSECURED | Claimed: | $104,768.76 | | |
| UNLOCK LLC<br>ATTN: LARRY HANKIN<br>1820 RINGLING BOULEVARD<br>SARASOTA, FL 34236 | | Claim Number: 1228<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $300,386.63 | Scheduled: | $2,531.18 |
| UNLOCK LLC<br>C/O HANKIN & HANKIN<br>ATTN: LAWRENCE M. HANKIN<br>6841 ENERGY COURT<br>LAKEWOOD, FL 34240 | | Claim Number: 1229<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $66,005.29 | | |
| UNWIN OVERHEAD DOORS INC<br>657 MEADOW STREET<br>CHICOPEE, MA 01013 | | Claim Number: 465<br>Claim Date: 12/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $383.49 | Scheduled: | $383.49 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| US PAVEMENT SERVICES<br>39 INDUSTRIAL WAY<br>WOBURN, MA 01801 | Claim Number: 590<br>Claim Date: 01/03/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) |
|---|---|

| UNSECURED | Claimed: | $21,417.81 |
|---|---|---|

| USA HAULING & RECYCLING<br>PO BOX 808<br>EAST WINDSOR, CT 06088 | Claim Number: 168<br>Claim Date: 11/29/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $9,497.87 |
|---|---|---|

| USA HAULING & RECYCLING, INC.<br>PO BOX 808<br>EAST WINDSOR, CT 060882 | Claim Number: 907<br>Claim Date: 01/18/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $881.09 |
|---|---|---|

| NAME ON FILE<br>ADDRESS ON FILE | Claim Number: 769<br>Claim Date: 01/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1982 (03/05/2024) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| VALASSIS DIRECT MAIL INC<br>235 GREAT POND DRIVE<br>WINDSOR, CT 06095 | Claim Number: 777<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $279,591.50 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| VALLEY PROTEINS, INC.<br>P.O. BOX 3588<br>WINCHESTER, VA 22604-2586 | | Claim Number: 1409<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $290.00 | Scheduled: | $290.00 UNLIQ DISP |
| VALLEY TOWNSHIP MUNICIPAL AUTHORITY<br>PO BOX 307<br>DANVILLE, PA 17821 | | Claim Number: 1586<br>Claim Date: 03/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $876.70 | | |
| VALLEY WATER SYSTEMS, INC.<br>37 NORTHWEST DR<br>PLAINVILLE, CT 06062 | | Claim Number: 852<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $616.89 | | |
| VANCANS, JURIS & NORINE<br>107 MARLBORO RD<br>DELMAR, NY 12054 | | Claim Number: 993<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | |
| UNSECURED | Claimed: | $8,500.00 | | |
| VANDERVOLGEN, JOAN<br>76 AHL AVE<br>ALBANY, NY 12205 | | Claim Number: 992<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | |
| UNSECURED | Claimed: | $4,250.00 | | |

| SAKINA VAZQUEZ<br>ADDRESS REDACTED | | Claim Number: 556<br>Claim Date: 12/30/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $70.31 | Scheduled: | $70.31 | |

| VERIZON<br>PO BOX 3037<br>BLOOMINGTON, IL 61702-3037 | | Claim Number: 1634<br>Claim Date: 04/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1738 (01/04/2016) |
|---|---|---|
| UNSECURED | Claimed: | $14,652.64 |

| VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | | Claim Number: 1635<br>Claim Date: 04/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1738 (01/04/2016) |
|---|---|---|
| UNSECURED | Claimed: | $2,619.27 |

| VERIZON BUSINESS NETWORK SERVICES, INC.<br>F/K/A MCI COMMUNICATIONS SERVICES, INC.<br>WILLIAM M. VERMETTE, ESQ.<br>22001 LOUDOUN COUNTY PARKWAY<br>ASHBURN, VA 20147 | | Claim Number: 166<br>Claim Date: 11/28/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|---|
| UNSECURED | Claimed: | $11,796.82 |

| VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | | Claim Number: 1633<br>Claim Date: 04/16/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1738 (01/04/2016) |
|---|---|---|
| UNSECURED | Claimed: | $7,885.74 |

| | | |
|---|---|---|
| VERMONT GAS SYSTEMS, INC.<br>85 SWIFT STREET<br>SO. BURLINGTON, VT 05403 | Claim Number: 428<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $183.67 |
|---|---|---|

| | | |
|---|---|---|
| VERMONT GAS SYSTEMS, INC.<br>85 SWIFT STREET<br>SO. BURLINGTON, VT 05403 | Claim Number: 429<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $1,162.71 |
|---|---|---|

| | | |
|---|---|---|
| VERMONT GAS SYSTEMS, INC.<br>85 SWIFT STREET<br>SO. BURLINGTON, VT 05403 | Claim Number: 430<br>Claim Date: 12/21/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

| UNSECURED | Claimed: | $614.57 |
|---|---|---|

| | | |
|---|---|---|
| CAITLIN VERSAILLES<br>ADDRESS REDACTED | Claim Number: 795<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1360 (09/05/2013) | |

| UNSECURED | Claimed: | $120.06 | Scheduled: | $120.06 |
|---|---|---|---|---|

| | | |
|---|---|---|
| VIA GROUP LLC, THE<br>C/O ROGER A. CLEMENT, ESQ.<br>VERRILL DANA LLP<br>P.O. BOX 586<br>PORTLAND, ME 04112-0586 | Claim Number: 1189<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 1178 (06/22/2012) | |

| ADMINISTRATIVE | Claimed: | $555,053.49 |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

---

VIA GROUP LLC, THE
C/O ROGER A. CLEMENT, ESQ.
VERRILL DANA LLP
P.O. BOX 586
PORTLAND, ME 04112-0586

Claim Number: 1190
Claim Date: 02/09/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: WITHDRAWN
DOCKET: 1179 (06/22/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $652,247.64 | | |

VIKON LLC
DBA NORTHSHORE FLOOR SYSTEMS
462 BOSTON STREET
SUITE 1
TOPSFIELD, MA 01983

Claim Number: 454
Claim Date: 12/22/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 |

VILLAGE AT GAP ASSOCIATES
C/O J LOEW PROPERTY
MANAGEMENT INC
55 COUNTRY CLUB DRIVE STE 200
DOWNINGTOWN, PA 19335

Claim Number: 683
Claim Date: 01/09/2012
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1547 (03/31/2014)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,360.00 | | |
| UNSECURED | Claimed: | $1,360.00 | Scheduled: | $1,912.75 UNLIQ DISP |
| TOTAL | Claimed: | $1,360.00 | | |

VIRGINIA NATURAL GAS
544 S. INDEPENDENCE BLVD
VIRGINIA BEACH, VA 23452

Claim Number: 79
Claim Date: 11/01/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: EXPUNGED
DOCKET: 1982 (03/05/2024)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,213.94 | Scheduled: | $1,193.37 UNLIQ DISP |

VOLUSIA COUNTY FINANCE DEPARTMENT
123 W. INDIANA AVE. RM. 103
DELAND, FL 32720-4602

Claim Number: 165
Claim Date: 11/22/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1281 (03/29/2013)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,219.46 | |

---

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | | | | |
|---|---|---|---|---|---|
| VOLUSIA COUNTY FINANCE DEPARTMENT<br>123 W. INDIANA AVE. RM. 103<br>DELAND, FL 32720-4602 | | Claim Number: 204<br>Claim Date: 11/22/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: ALLOWED<br>DOCKET: 1472 (10/22/2013) | | | |
| PRIORITY | Claimed: | $3,215.03 | | Allowed: | $3,012.44 |
| W W GRAINGER INC<br>ATTN: SPECIAL COLLECTIONS DEPT<br>MES17801022922<br>7300 N MELVINA<br>NILES, IL 60714 | | Claim Number: 58<br>Claim Date: 10/25/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $3,240.28 | | | |
| W/S WAREHAM PROPERTIES LLC<br>C/O CHRISTINE D. LYNCH, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1308<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1736 (12/30/2015) | | | |
| UNSECURED | Claimed: | $154,958.92 | | | |
| W/S WAREHAM PROPERTIES LLC<br>C/O CHRISTINE D. LYNCH, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1309<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2016 (01/07/2025) | | | |
| ADMINISTRATIVE | Claimed: | $12,131.02 | | | |
| WAL-MART STORES, INC.<br>C/O GEORGE YU-FU KING<br>CAVAZOS HENDRICKS POIROT & SMITHAM, P.C.<br>900 JACKSON ST STE 570; FOUNDERS SQUARE<br>DALLAS, TX 75202-4425 | | Claim Number: 1336<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| SECURED | Claimed: | $0.00    CONT | | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1205<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| PRIORITY | Claimed: | $9,819.05 | | | |
| WALSH, JAMES<br>3 EVERETT SQ<br>BOSTON, MA 02134-1119 | | Claim Number: 941<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1641 (12/01/2014) | | | |
| UNSECURED | Claimed: | $9,000.00 | Scheduled: | $0.00  UNLIQ | |
| WALTERS, JOHN<br>1716 10TH AVE<br>TUSCALOOSA, AL 35401 | | Claim Number: 938<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1329 (06/13/2013) | | | |
| PRIORITY | Claimed: | $20,000.00 | | | |
| WARMINSTER MUNICIPAL AUTHORITY<br>415 GIBSON AVE<br>WARMINSTER, PA 18974 | | Claim Number: 520<br>Claim Date: 12/27/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $2,530.87 | | | |
| WARMINSTER MUNICIPAL AUTHORITY<br>415 GIBSON AVE<br>WARMINSTER, PA 18974 | | Claim Number: 1648<br>Claim Date: 05/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | | |
| UNSECURED | Claimed: | $2,530.87 | | | |

| | | | | |
|---|---|---|---|---|
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | | Claim Number: 908<br>Claim Date: 01/18/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $3,777.59 | | |
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | | Claim Number: 1201<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| ADMINISTRATIVE | Claimed: | $627.49 | | |
| WATER SUPPLY DISTRICT OF ACTON MA<br>693 MASSACHUSETTS AVENUE<br>ACTON, MA 01720 | | Claim Number: 314<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $1,334.64 | | |
| WATERBURY SHOPPING CENTER LLC<br>C/O TARTAGLIA ASSOCIATES<br>477 MAIN STREET SUITE 212<br>MONROE, CT 06468 | | Claim Number: 1422<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1740 (01/04/2016) | | |
| UNSECURED | Claimed: | $78,855.02 | Scheduled: | $836.66 |
| WATERVILLE SEWERAGE DISTRICT<br>353 WATER STREET<br>WATERVILLE, ME 04901-6354 | | Claim Number: 1125<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1737 (01/04/2016) | | |
| ADMINISTRATIVE | Claimed: | $913.60 | | |

| | | | | | |
|---|---|---|---|---|---|
| WCAX TELEVISION<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 1620<br>Claim Date: 04/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1327 (06/13/2013) | | | |
| UNSECURED | Claimed: | $18,075.15 | | | |
| WCB ICE CREAM<br>ATTN: SUZANN GURA, A.R. DEPT.<br>267 LIVINGTON ST.<br>NORTHVALE, NJ 07647 | | Claim Number: 604<br>Claim Date: 01/04/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | | | |
| UNSECURED | Claimed: | $7,110.25 | Scheduled: | $6,609.50 | |
| WEED, ELLEN P<br>SEW & SAVE SHOP<br>69 FOSTER STREET<br>ELLSWORTH, ME 04605 | | Claim Number: 366<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| ADMINISTRATIVE | Claimed: | $136.30 | | | |
| UNSECURED | | | Scheduled: | $136.30 | UNLIQ DISP |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 722<br>Claim Date: 01/11/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1307 (05/13/2013) | | | |
| PRIORITY | Claimed: | $153.47 | | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1169<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) | | | |
| PRIORITY | Claimed: | $113,351.82 | | | |

| | | | | |
|---|---|---|---|---|
| WELLS FARGO CAPITAL FINANCE, INC.<br>FKA WELLS FARGO FOOTHILL, INC., AS AGENT<br>C/O PAUL HASTINGS LLP; ATTN JESSE AUSTIN<br>600 PEACHTREE STREET, STE 2400<br>ATLANTA, GA 30308 | | Claim Number: 131<br>Claim Date: 11/17/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $36,505,429.82 | Scheduled: | $36,397,109.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | | |

| | | | | |
|---|---|---|---|---|
| WELLS FARGO CAPITAL FINANCE, INC.<br>FKA WELLS FARGO FOOTHILL, INC., AS AGENT<br>C/O PAUL HASTINGS LLP; ATTN JESSE AUSTIN<br>600 PEACHTREE STREET, STE 2400<br>ATLANTA, GA 30308 | | Claim Number: 132<br>Claim Date: 11/17/2011<br>Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $36,505,429.82 | Scheduled: | $36,397,109.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | | |

| | | | | |
|---|---|---|---|---|
| WELLS FARGO CAPITAL FINANCE, INC.<br>FKA WELLS FARGO FOOTHILL, INC., AS AGENT<br>C/O PAUL HASTINGS LLP; ATTN JESSE AUSTIN<br>600 PEACHTREE STREET, STE 2400<br>ATLANTA, GA 30308 | | Claim Number: 133<br>Claim Date: 11/17/2011<br>Debtor: FREEZE OPERATIONS HOLDING CORP. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $36,505,429.82 | Scheduled: | $36,397,109.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | | |

| | | | | |
|---|---|---|---|---|
| WENNER BREAD PRODUCTS INC<br>33 RAJON ROAD<br>BAYPORT, NY 11705 1101 | | Claim Number: 1151<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,264.32 | Scheduled: | $10,264.32 |

| | | | | |
|---|---|---|---|---|
| WEST BOYLSTON LIGHT DEPARTMENT, MA<br>FOUR CRESENT STREET<br>WEST BOYLSTON, MA 01583 | | Claim Number: 857<br>Claim Date: 01/23/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1981 (03/05/2024) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,682.79 | | |

| WEST BOYLSTON MUNICIPAL LIGHT PLANT<br>4 CRESCENT STREET<br>WEST BOYLSTON, MA 01583 | Claim Number: 1444<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $2,735.56 |
|---|---|---|

| WESTERN MASS ELECTRIC<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | Claim Number: 100<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $854.96 |
|---|---|---|

| WESTERN MASS ELECTRIC<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | Claim Number: 102-01<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) |
|---|---|

| UNSECURED | Claimed: | $1,231.44 |
|---|---|---|

| WESTERN MASS ELECTRIC<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | Claim Number: 102-02<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $4,135.50 |
|---|---|---|

| WESTERN MASS ELECTRIC<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | Claim Number: 103<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
|---|---|

| UNSECURED | Claimed: | $4,268.90 |
|---|---|---|

| | | |
|---|---|---|
| WESTERN MASS ELECTRIC<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 104-01<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1583 (07/30/2014) |
| UNSECURED | Claimed: | $2,975.90 |
| WESTERN MASS ELECTRIC<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 104-02<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $5,608.40 |
| WESTFIELD GAS & ELECTRIC MA<br>100 ELM STREET<br>WESTFIELD, MA 01086 | | Claim Number: 888<br>Claim Date: 01/25/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1526 (02/28/2014) |
| ADMINISTRATIVE | Claimed: | $3,628.59 |
| UNSECURED | Claimed: | $6,367.86 |
| WGAL-TV # 762<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 239<br>Claim Date: 12/02/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) |
| UNSECURED | Claimed: | $21,509.25 |
| WHDH-TV<br>7 BULFINCH PLACE<br>BOSTON, MA 02114 | | Claim Number: 970<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) |
| UNSECURED | Claimed: | $48,257.05 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 835<br>Claim Date: 01/20/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) |
| UNSECURED | Claimed: | $3,943.13 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1199<br>Claim Date: 02/09/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) |
| PRIORITY | Claimed: | $13,000.00 |
| WHITINSVILLE WATER C<br>44 LAKE ST.<br>P.O. BOX 188<br>WHITINSVILLE, MA 01588 | | Claim Number: 1406<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $2,330.35 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1543<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $337,000.00 |
| WILLIAM W TOMPKINS INC<br>P.O. BOX 353<br>NORTH ANDOVER, MA 01845 | | Claim Number: 250<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |
| UNSECURED | Claimed: | $100.00 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | |
|---|---|---|
| WILLIAMS, DAN<br>GROUND COVERS<br>21 AVON DRIVE<br>TOPSHAM, ME 04086 | | Claim Number: 1152<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1591 (08/08/2014) |
| UNSECURED | Claimed: | $5,794.93 |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 1454<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1360 (09/05/2013) |
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, EVELYN L., TTEE<br>WILLIAMS LIVING TRUST DTD 8/17/95<br>16861 OAKWOOD DR.<br>FLINT, TX 75762 | | Claim Number: 757<br>Claim Date: 01/12/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) |
| UNSECURED | Claimed: | $30,762.00 |
| WILSKA, PAUL H.<br>60 YORKSHIRE DR<br>EAST GREENBUSH, NY 12061 | | Claim Number: 991<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) |
| UNSECURED | Claimed: | $8,500.00 |
| WILTON MALL LLC<br>DUSTIN P. BRANCH, ESQ.<br>2029 CENTURY PARK EAST, 26TH FLOOR<br>LOS ANGELES, CA 90067 | | Claim Number: 1115<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) |
| ADMINISTRATIVE | Claimed: | $18,010.75 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

| | | |
|---|---|---|
| WILTON MALL, LLC<br>THOMAS J. LEANSE, ESQ.<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, 26TH FL<br>LOS ANGELES, CA 90067 | Claim Number: 1111<br>Claim Date: 02/07/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1562 (05/16/2014) | |

ADMINISTRATIVE          Claimed:          $18,010.75

| | | |
|---|---|---|
| WIND RIVER ENVIRONMENTAL LLC<br>577 MAIN STREET<br>SUITE 110<br>HUDSON, MA 01749 | Claim Number: 1132<br>Claim Date: 02/08/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1591 (08/08/2014) | |

UNSECURED          Claimed:          $5,426.50          Scheduled:          $5,426.50  UNLIQ DISP

| | | |
|---|---|---|
| WINDHAM WATER/SEWER DEPARTMENT<br>P.O. BOX 257<br>WILLIMANTIC, CT 06226 | Claim Number: 326<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) | |

UNSECURED          Claimed:          $574.96

| | | |
|---|---|---|
| WINTERBERRY IRRIGATION LLC<br>2070 WEST ST<br>SOUTHINGTON, CT 06489 | Claim Number: 384<br>Claim Date: 12/19/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | |

UNSECURED          Claimed:          $202.07          Scheduled:          $202.07  UNLIQ

| | | |
|---|---|---|
| WIYY-FM # 16<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | Claim Number: 238<br>Claim Date: 12/02/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | |

UNSECURED          Claimed:          $5,610.00

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | | | |
|---|---|---|---|---|
| WLVI-TV<br>7 BULFINCH PLACE<br>BOSTON, MA 02114 | | Claim Number: 969<br>Claim Date: 02/01/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
| UNSECURED | Claimed: | $19,167.50 | | |
| NAME ON FILE<br>ADDRESS ON FILE | | Claim Number: 784<br>Claim Date: 01/17/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | |
| PRIORITY | Claimed: | $78.17 | | |
| WONTON FOOD INC<br>220-222 MOORE STREET<br>BROOKLYN, NY 11206 | | Claim Number: 1289<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
| UNSECURED | Claimed: | $5,879.87 | Scheduled: | $5,879.87 |
| WOOD, EARL K., ORANGE COUNTY TAX COLL.<br>PO BOX 2551<br>ORLANDO, FL 32802 | | Claim Number: 1102<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1225 (08/17/2012) | | |
| SECURED | Claimed: | $4,203.44 | | |
| WOOD, EARL K., ORANGE COUNTY TAX COLL.<br>PO BOX 2551<br>ORLANDO, FL 32802 | | Claim Number: 1103<br>Claim Date: 02/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1281 (03/29/2013) | | |
| SECURED | Claimed: | $2,179.39 | | |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

Date: 03/27/2025

---

WOODBRIDGE CENTER PROPERTY, LLC
C/O GGP LIMITED PARTNERSHIP
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

Claim Number: 199
Claim Date: 12/07/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $323,771.66 | Scheduled: | $3,444.38 UNLIQ DISP |
|-----------|----------|-------------|------------|----------------------|

WOODBRIDGE CENTER PROPERTY, LLC
C/O GGP LIMITED PARTNERSHIP
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

Claim Number: 200
Claim Date: 12/07/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| ADMINISTRATIVE | Claimed: | $23,249.56 |
|----------------|----------|------------|

WORK OPPORTUNITY CENTER, INC.
PO BOX 481
1094 SUFFIELD ST.
AGAWAM, MA 01001

Claim Number: 284
Claim Date: 12/15/2011
Debtor: FRIENDLY ICE CREAM CORPORATION
Comments: DOCKET: 1307 (05/13/2013)

| UNSECURED | Claimed: | $7,560.00 |
|-----------|----------|-----------|

WPCS INTERNATIONAL HARTFORD
INC
427 HAYDEN STATION RD
WINDSOR, CT 06095

Claim Number: 328
Claim Date: 12/19/2011
Debtor: FRIENDLY ICE CREAM CORPORATION

| UNSECURED | Claimed: | $5,159.69 | Scheduled: | $5,159.69 |
|-----------|----------|-----------|------------|-----------|

WYBC-FM - COX MEDIA GROUP
440 WHEELERS FARMS RD.
SUITE 302
MILFORD, CT 06461

Claim Number: 1234
Claim Date: 02/10/2012
Debtor: FRIENDLY'S RESTAURANTS FRANCHISE, LLC
Comments: EXPUNGED
DOCKET: 1547 (03/31/2014)

| UNSECURED | Claimed: | $8,245.00 |
|-----------|----------|-----------|

| | | | | | |
|---|---|---|---|---|---|
| YANKEE GAS<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 101<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,486.68 | | | |
| YANKEE GAS<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 105<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $854.96 | | | |
| YANKEE GAS<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 106<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,449.26 | | | |
| YANKEE GAS<br>NORTHEAST UTILITIES<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 107<br>Claim Date: 11/08/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $1,760.31 | | | |
| KATE YERRY<br>ADDRESS REDACTED | | Claim Number: 652<br>Claim Date: 01/06/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | | |
| UNSECURED | Claimed: | $9.91 | Scheduled: | $9.91 | |

| YORK WATER CO, THE<br>130 EAST MARKET ST<br>P.O. BOX 15089<br>YORK, PA 17405 | | Claim Number: 487<br>Claim Date: 12/23/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $595.48 | Scheduled: | $595.03 |

| YOUNG BROADCASTING OF ALBANY, INC.<br>CREDIT MANAGER, YOUNG BROADCASTING<br>SHARED SERVICES<br>115 S. JEFFERSON ST.<br>GREEN BAY, WI 54301 | | Claim Number: 1215<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) |
|---|---|---|
| UNSECURED | Claimed: | $10,799.25 |

| YOUNG BROADCASTING OF RICHMOND, INC.<br>CREDIT MANAGER, YOUNG BROADCASTING<br>SHARED SERVICES<br>115 S. JEFFERSON ST.<br>GREEN BAY, WI 54301 | | Claim Number: 1216<br>Claim Date: 02/10/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) |
|---|---|---|
| UNSECURED | Claimed: | $6,005.25 |

| YOUNG, SHARON<br>C/O MICHAEL B. KATZ, ESQ.<br>BACON WILSON, P.C.<br>33 STATE STREET<br>SPRINGFIELD, MA 01103 | | Claim Number: 930<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,725.00 | | |
| UNSECURED | Claimed: | $53,800.20 | Scheduled: | $64,775.20  CONT |

| YOUNG, SHARON<br>C/O MICHAEL B. KATZ, ESQ.<br>BACON WILSON, P.C.<br>33 STATE STREET<br>SPRINGFIELD, MA 01103 | | Claim Number: 937<br>Claim Date: 01/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: DOCKET: 1307 (05/13/2013) |
|---|---|---|
| UNSECURED | Claimed: | $48,500.00 |

| ZACCHEO, JOHN E.<br>CARPET KEEN CLEANING CO<br>P.O. BOX 184<br>HULL, MA 02045 | | Claim Number: 267<br>Claim Date: 12/15/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00  UNLIQ DISP |

| ZALUCKI, FREDERICK<br>288 3RD AVENUE EXT<br>RENSSELAER, NY 12144 | | Claim Number: 990<br>Claim Date: 02/02/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1359 (09/05/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,500.00 | | |

| ZEBRA STRIPING INC<br>101 PLEASANT HILL RD<br>SCARBOROUGH, ME 04074 | | Claim Number: 320<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,760.00 | Scheduled: | $1,760.00  UNLIQ DISP |

| ZEIGLER, CHRISTOPHER D/B/A:<br>ALPHA MARKETING RESOURCES, LLC<br>10 HILLTOP DR.<br>MOUNT HOLLY SPRINGS, PA 17065 | | Claim Number: 1362<br>Claim Date: 02/13/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1547 (03/31/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,365.00 | | |

| ZIMMERMAN ADVERTISING LLC<br>2200 W. COMMERCIAL BLVD, SUITE 300<br>FORT LAUDERDALE, FL 33309 | | Claim Number: 30<br>Claim Date: 10/12/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $336,237.52 | Scheduled: | $325,988.78 |

Name of proof of claims where to
Alphabetical Claims Register for Friendly's (ALL CASES)

| | | |
|---|---|---|
| ZOOK, LILLIAN<br>4331 PEAR DRIVE<br>DOYLESTOWN, PA 18902 | | Claim Number: 1640<br>Claim Date: 04/30/2012<br>Debtor: FRIENDLY ICE CREAM CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 1308 (05/13/2013) |

| PRIORITY | Claimed: | $2,794.16 |
|---|---|---|

| | | |
|---|---|---|
| ZUBER, STEPHANIE<br>4912 BLACK OAK ROAD<br>RICHMOND, VA 23237 | | Claim Number: 308<br>Claim Date: 12/16/2011<br>Debtor: FRIENDLY ICE CREAM CORPORATION |

| UNSECURED | Claimed: | $345.00 | Scheduled: | $135.00  UNLIQ DISP |
|---|---|---|---|---|

## Summary Page

Total Number of Filed Claims:        1726

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $7,070,456.01 | $0.00 |
| Priority: | $1,779,879.18 | $147,304.54 |
| Secured: | $912,230,828.32 | $13,129.18 |
| Unsecured: | $317,575,061.94 | $129,646,157.65 |
| Total: | $1,238,656,225.45 | $129,806,591.37 |